B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**

Debtor

Chapter    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 10 | 25,413,232.19 | | |
| B - Personal Property | Yes | 15 | 129,687,535.07 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 114,165,669.76 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 690 | | 1,036,344.63 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 195,695,437.67 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 2 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 745 | | | |
| Total Assets | | | 155,100,767.26 | | |
| Total Liabilities | | | | 310,897,452.06 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re   **Island One, Inc.**              ,          Case No.    **6:10-bk-16177**

Debtor

Chapter             **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re     **Island One, Inc.**                                                              ,                Case No.      **6:10-bk-16177**
                                                             Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Barefoot'n In The Keys**<br>**Land and Undeclared Building II**<br>**And Other Improvements**<br>**Including Amenities and Administrative Building**<br>**2750 Florida Plaza**<br>**Kissimmee, FL 34746**<br><br>**a/k/a Barefoot'n In The Keys At Old Town**<br>**Created by that certain Declaration of**<br>**Condominium of Barefoot'n In The Keys At Old**<br>**Town, a Condominium Section One, as recorded in**<br>**Official Records Book 1682, Page 1359, Public**<br>**Records of Osceola County, Florida and all**<br>**amendments to such instrument, less and except**<br>**any timeshare interests that have been conveyed by**<br>**the developer prior to filing the bankruptcy petition.** | **Owner - * Value based on**<br>**May 2009 BB&T**<br>**Appraisal** | - | **11,800,000.00** | **11,548,014.00** |
| **Orlando Sales Center - Liki Tiki Village**<br>**17800 Bali Blvd.**<br>**Winter Garden, FL 34787** | **Owner - * Value based on**<br>**May 2009 BB&T**<br>**Appraisal** | - | **2,650,000.00** | **Unknown** |
| **Liki Tiki Village 1400 Building**<br>**(Undeclared)**<br>**17777 Bali Blvd.**<br>**Winter Garden, FL 34787** | **Owner - * Value based on**<br>**May 2009 BB&T**<br>**Appraisal** | - | **4,896,000.00** | **Unknown** |
| **Commercial Unit S-107A**<br>**Liki Tiki Village Administrative Building**<br>**17777 Bali Blvd.**<br>**Winter Garden, FL 34787** | **Owner** | - | **72,160.95** | **Unknown** |
| **Leasehold Improvements**<br>**Corporate Office**<br>**8960 Commodity Circle**<br>**Orlando, FL 32819** | **Owner** | - | **29,961.62** | **Unknown** |

|  | | Sub-Total > | **19,448,122.57** | (Total of this page) |

___**4**___  continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re   **Island One, Inc.**                                                    ,   Case No.   **6:10-bk-16177**
                                    Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Developer Unit N-17 StorageUnit N-18 (whole Units) Orbit One 2950 Entry Point Blvd. Kissimmee, FL 34747** | **Owner** | - | **15,109.62** | **Unknown** |
| **Undeveloped Liki Tiki Village III Land 17777 Bali Blvd. Winter Garden, FL 34787** | **Owner - * Value based on May 2009 BB&T Appraisal** | - | **4,000,000.00** | **Unknown** |
| **Undeveloped Out Parcel Land 17800 Bali Blvd. Winter Garden, FL 34787** | **Owner - * Value based on May 2009 BB&T Appraisal** | - | **1,950,000.00** | **1,856,686.99** |
| **Timeshare Interests in Bryan's Spanish Cove Created by that certain Declaration of Condominium of Bryan's Spanish Cove, a Condominium, as recorded in Official Records Book 3900, Page 4510, Public Records of Orange County, Florida and all amendments to such instrument, less and except any timeshare interests that have been conveyed by the developer prior to filing the bankruptcy petition** | **Owner** | - | **Unknown** | **Unknown** |
| **Timeshare Interests in Plantation Cove (a/k/a Cove I) Created by that certain Declaration of Condominium of Plantation Cove, a Condominium, as recorded in Official Records Book 4059, Page 3277, Public Records of Volusia County, Florida and all amendments to such instrument, less and except any timeshare interests that have been conveyed by the developer prior to filing the bankruptcy petition.**<br><br>**AND**<br><br>**Undeclared Portions of Plantation Cove Building, Including First Floor** | **Owner** | - | **Unknown** | **Unknown** |

Sub-Total >      **5,965,109.62**      (Total of this page)

Sheet __**1**__ of __**4**__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                                                           Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Timeshare Interests in Cove II On Ormond Beach (a/k/a Cove II) Created by that certain Declaration of Covenants, Conditions and Restrictions for Cove II On Ormond Beach, a Timeshare Resort, as recorded in Official Records Book 5947, Page 926, Public Records of Volusia County, Florida and all amendments to such instrument, less and except any timeshare interests that have been conveyed by the developer prior to filing the bankruptcy petition.** | **Owner** | - | **Unknown** | **Unknown** |
| **Timeshare Interests in Charter Club of Naples Bay Created by those certain Declarations of Condominium of the Charter Club of Naples Bay, Phase 1 and 2, a Condominium, as recorded in Official Records Book 857, Page 324 and Official Records Book 950, Page 1562, respectively, of the Public Records of Collier County, Florida and all amendments to such instruments, less and except any timeshare interests that have been conveyed by the developer prior to filing the bankruptcy petition.** | **Owner** | - | **Unknown** | **Unknown** |
| **Timeshare Interests in O.R.B.I.T. Created by that certain Declaration of Condominium of O.R.B.I.T., a Condominium, as recorded in Official Records Book 649, Page 040, Public Records of Osceola County, Florida and all amendments to such instrument, less and except any timeshare interests that have been conveyed by the developer prior to filing the bankruptcy petition.** | **Owner** | - | **Unknown** | **Unknown** |
| **Timeshare Interests in Parkway International (a/k/a Parkway I) Created by that certain Declaration of Condominium of Parkway International, a Condominium, as recorded in Official Records Book 943, Page 1541, Public Records of Osceola County, Florida and all amendments to such instrument, less and except any timeshare interests that have been conveyed by the developer prior to filing the bankruptcy petition.** | **Owner** | - | **Unknown** | **Unknown** |

Sub-Total >          **0.00**          (Total of this page)

Sheet  **2**  of  **4**   continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re  **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                                    Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Timeshare Interests in Parkway International II (a/k/a Parkway II)** Created by that certain Declaration of Condominium of Parkway International II, a Condominium, as recorded in Official Records Book 1182, Page 1119, Public Records of Osceola County, Florida and all amendments to such instrument, less and except any timeshare interests that have been conveyed by the developer prior to filing the bankruptcy petition. | **Owner** | - | **Unknown** | **Unknown** |
| **Timeshare Interests in Barefoot'n In The Keys At Old Town** Created by that certain Declaration of Condominium of Barefoot'n In The Keys At Old Town, a Condominium Section One, as recorded in Official Records Book 1682, Page 1359, Public Records of Osceola County, Florida and all amendments to such instrument, less and except any timeshare interests that have been conveyed by the developer prior to filing the bankruptcy petition. | **Owner** | - | **Unknown** | **Unknown** |
| **Timeshare Interests in Bali International Resort Club (a/k/a Liki Tiki Village I)** Created by that certain Declaration of Condominium of Bali International Resort Club, a Condominium, as recorded in Official Records Book 3325, Page 521, Public Records of Orange County, Florida and all amendments to such instrument, less and except any timeshare interests that have been conveyed by the developer prior to filing the bankruptcy petition. | **Owner** | - | **Unknown** | **Unknown** |
| **Timeshare Interests In Isle of Bali II (a/k/a Liki Tiki Village II)** Created by that certain Declaration of Condominium of Liki Tiki Village II, a/k/a Isle of Bali II, a Condominium, as recorded in Official Records Book 4964, Page 3145, Public Records of Orange County, Florida and all amendments to such instrument, less and except any timeshare interests that have been conveyed by the developer prior to filing the bankruptcy petition. | **Owner** | - | **Unknown** | **Unknown** |
| **Undeveloped Portions of Land and Improvements surrounding Liki Tiki I, Liki Tiki II and LTV 1400, including Water Park and In-House Sales Area** | **Owner** | - | **Unknown** | **Unknown** |

Sub-Total >          **0.00**          (Total of this page)

Sheet ___**3**___ of ___**4**___ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Island One, Inc.**                                          ,    Case No.    **6:10-bk-16177**
                          Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Undeclared Portions of Cove II Building Including Indoor Swimming Pool and Developer Unit 203** | **Owner** | - | **Unknown** | **Unknown** |
| **Undelcared portions of land and improvements surrounding Plantation Cove and Cove II including outdoor swimming feature and parking** | **Owner** | - | **Unknown** | **Unknown** |
| **Undeclared portions of land and improvements surrounding Parkway International and Parkway II including administrative building and amenities** | **Owner** | - | **Unknown** | **Unknown** |
| **See Attached List of Inventory Sold as of 9/10/2010 but not yet deeded** | | - | **Unknown** | **Unknown** |

Sub-Total >          **0.00**          (Total of this page)

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Real Property

Total >          **25,413,232.19**

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

ISLAND ONE, INC.
SOFA Schedule B - 30. Inventory
Sold Not Deeded Timeshare Inventory

| Type of Property | Res | Location | Unit | Week | Odd/Even/Both | # of Weeks |
|---|---|---|---|---|---|---|
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 101A | 48 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 101D | 19 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 102D | 16 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 105B | 30 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 105D | 27 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 106B | 8 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 106D | 47 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 200B | 31 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 205A | 11 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 208D | 14 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 214D | 14 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 308B | 27 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 308D | 8 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 308D | 13 | B | 1 |
| LikiTiki Village I Timeshare | BAL | 17800 Bali Blvd, Winter Garden, FL 34787 | 309A | 9 | B | 1 |
| | BAL Total | | | | | 15 |
| | | | | | | |
| Barefootn Timeshare | BFN | 2750 Florida Plaza, Kissimmee, FL 34746 | 103AB | 2 | E | 1 |
| Barefootn Timeshare | BFN | 2750 Florida Plaza, Kissimmee, FL 34746 | 108 | 3 | E | 0.5 |
| Barefootn Timeshare | BFN | 2750 Florida Plaza, Kissimmee, FL 34746 | 109 | 44 | O | 0.5 |
| Barefootn Timeshare | BFN | 2750 Florida Plaza, Kissimmee, FL 34746 | 111AB | 18 | E | 1 |
| Barefootn Timeshare | BFN | 2750 Florida Plaza, Kissimmee, FL 34746 | 114AB | 32 | E | 1 |
| Barefootn Timeshare | BFN | 2750 Florida Plaza, Kissimmee, FL 34746 | 116 | 20 | E | 0.5 |
| Barefootn Timeshare | BFN | 2750 Florida Plaza, Kissimmee, FL 34746 | 119AB | 41 | O | 1 |
| Barefootn Timeshare | BFN | 2750 Florida Plaza, Kissimmee, FL 34746 | 120AB | 4 | E | 1 |
| Barefootn Timeshare | BFN | 2750 Florida Plaza, Kissimmee, FL 34746 | 124 | 52 | O | 0.5 |
| | BFN Total | | | | | 7 |
| | | | | | | |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1010E | 1 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1010E | 3 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1010EF | 11 | B | 2 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1011E | 45 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1012E | 49 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1013F | 21 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1014E | 38 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1021E | 4 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1031E | 42 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1033E | 44 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1033E | 50 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1033F | 50 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1033F | 18 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1034E | 34 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1040E | 42 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1041E | 50 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1042E | 42 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1042E | 40 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1042E | 22 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1042E | 18 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1043E | 44 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1043E | 49 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1044E | 44 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1044E | 37 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1050E | 4 | B | 1 |

ISLAND ONE, INC.
SOFA Schedule B - 30. Inventory
Sold Not Deeded Timeshare Inventory

| Type of Property | Res | Location | Unit | Week | Odd/Even/Both | # of Weeks |
|---|---|---|---|---|---|---|
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1050E | 42 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1051E | 36 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1051E | 45 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1052E | 20 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1052E | 42 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1052E | 48 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1053E | 18 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1053E | 40 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1053E | 44 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1131E | 41 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1150E | 24 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1211F | 5 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1213EF | 14 | B | 2 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1214F | 3 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1223F | 37 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1223F | 50 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1232F | 19 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1234E | 12 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1240E | 11 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1241F | 43 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1243EF | 12 | O | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1243F | 4 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1252E | 8 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1254E | 10 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1254E | 14 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1310E | 6 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1312EF | 52 | B | 2 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1313E | 10 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1331E | 14 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1331F | 28 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1333E | 10 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1333F | 1 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1334E | 12 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1343E | 26 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1343E | 9 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1343E | 11 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1343E | 52 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1344EF | 11 | B | 2 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1351EF | 6 | B | 2 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 1354E | 21 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 412AB | 11 | O | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 424B | 27 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 441B | 43 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 511C | 20 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 511C | 47 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 512C | 5 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 512C | 18 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 525CD | 9 | B | 2 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 612F | 12 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 623E | 17 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 632E | 48 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 641E | 20 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 641F | 20 | O | 0.5 |

ISLAND ONE, INC.
SOFA Schedule B - 30. Inventory
Sold Not Deeded Timeshare Inventory

| Type of Property | Res | Location | Unit | Week | Odd/Even/Both | # of Weeks |
|---|---|---|---|---|---|---|
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 642E | 43 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 642E | 28 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 642EF | 14 | E | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 651F | 49 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 652E | 9 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 653F | 26 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 653F | 48 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 710E | 24 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 710E | 40 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 711E | 34 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 713F | 32 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 714E | 39 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 721E | 41 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 722E | 39 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 730E | 49 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 731E | 31 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 733F | 9 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 744E | 39 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 744E | 46 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 813E | 49 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 814E | 50 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 820E | 22 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 821EF | 17 | B | 2 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 821F | 11 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 822E | 20 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 823F | 1 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 823F | 28 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 824E | 44 | B | 1 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 843E | 39 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 844E | 5 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 850F | 21 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 851E | 43 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 852E | 45 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 853F | 21 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 854E | 22 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 854E | 22 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 924E | 49 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 924E | 41 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 932F | 37 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 933E | 50 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 941E | 38 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 942E | 50 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 942F | 37 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 943E | 43 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 943F | 19 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 944E | 19 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 950E | 7 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 951E | 42 | O | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 951F | 43 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 952E | 36 | E | 0.5 |
| LikiTiki Village II Timeshare | BII | 17800 Bali Blvd, Winter Garden, FL 34787 | 954F | 14 | B | 1 |
| | BII Total | | | | | 89.5 |

ISLAND ONE, INC.
SOFA Schedule B - 30. Inventory
Sold Not Deeded Timeshare Inventory

| Type of Property | Res | Location | Unit | Week | Odd/Even/Both | # of Weeks |
|---|---|---|---|---|---|---|
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0105 | 5 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0106 | 40 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0107 | 45 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0107 | 48 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0109 | 19 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0111 | 50 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0116 | 32 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0116 | 48 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0117 | 41 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0118 | 33 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0201 | 12 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0206 | 14 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0207 | 44 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0210 | 23 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0211 | 20 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0213 | 14 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0213 | 41 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0214 | 45 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0216 | 4 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0219 | 42 | B | 1 |
| Bryans Spanish Cove Timeshare | BSC | 13875 State Road 535,  Orlando, FL 32821 | 0222 | 50 | B | 1 |
| | **BSC Total** | | | | | **21** |
| | | | | | | |
| Charter Club Timeshare | CCN | 1000 10th Ave South, Naples, FL 34102 | 10A | 2 | B | 1 |
| Charter Club Timeshare | CCN | 1000 10th Ave South, Naples, FL 34102 | 10A | 21 | B | 1 |
| Charter Club Timeshare | CCN | 1000 10th Ave South, Naples, FL 34102 | 10B | 21 | B | 1 |
| Charter Club Timeshare | CCN | 1000 10th Ave South, Naples, FL 34102 | 10B | 42 | B | 1 |
| Charter Club Timeshare | CCN | 1000 10th Ave South, Naples, FL 34102 | 10C | 33 | B | 1 |
| Charter Club Timeshare | CCN | 1000 10th Ave South, Naples, FL 34102 | 2C | 29 | B | 1 |
| | CCN | 1000 10th Ave South, Naples, FL 34102 | 9A | 28 | B | 1 |
| | **CCN Total** | | | | | **7** |
| | | | | | | |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 102A | 28 | O | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 103B | 43 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 104B | 50 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 104B | 4 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 105B | 44 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 105B | 50 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 201A | 48 | O | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 304B | 6 | B | 1 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 308BC | 34 | O | 1 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 400A | 21 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 503A | 20 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 503A | 25 | O | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 508BC | 43 | O | 1 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 600A | 13 | B | 1 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 601A | 24 | B | 1 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 601A | 8 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 602A | 16 | B | 1 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 602A | 29 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 602A | 3 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 603A | 8 | E | 0.5 |
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 701A | 8 | O | 0.5 |

ISLAND ONE, INC.
SOFA Schedule B - 30. Inventory
Sold Not Deeded Timeshare Inventory

| Type of Property | Res | Location | Unit | Week | Odd/Even/Both | # of Weeks |
|---|---|---|---|---|---|---|
| Cove II Timeshare | CII | 149 South Atlantic Ave, Ormond Beach, FL 32176 | 708BC | 12 B | | 2 |
| | | CII Total | | | | 15.5 |
| | | | | | | |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | A-04 | 7 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | A-09 | 32 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | G-04 | 1 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | G-07 | 29 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | G-08 | 38 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | G-12 | 5 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | M-03 | 24 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | M-11 | 5 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | M-11 | 21 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | M-21 | 9 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | M-23 | 47 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | N-03 | 15 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | N-05 | 37 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | N-06 | 20 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | N-11 | 49 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | S-08 | 50 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | S-13 | 39 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | S-15 | 14 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | S-16 | 24 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | S-16 | 25 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | S-17 | 8 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | S-17 | 16 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | S-21 | 28 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | S-23 | 22 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | V-11 | 31 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | V-20 | 21 B | | 1 |
| Orbit Timeshare | ORB | 2950 Entry Point Blvd, Kissimmee, FL 34747 | V-23 | 22 B | | 1 |
| | | ORB Total | | | | 27 |
| | | | | | | |
| The Cove Timeshare | PCR | 145 South Atlantic Ave, Ormond Beach, FL 32176 | 209 | 26 B | | 1 |
| The Cove Timeshare | PCR | 145 South Atlantic Ave, Ormond Beach, FL 32176 | 704 | 9 B | | 1 |
| The Cove Timeshare | PCR | 145 South Atlantic Ave, Ormond Beach, FL 32176 | 704 | 13 B | | 1 |
| | | PCR Total | | | | 3 |
| | | | | | | |
| | | Grand Total | | | | 185 |

B6B (Official Form 6B) (12/07)

.

In re  **Island One, Inc.**                                                                    ,        Case No.  __6:10-bk-16177__
                                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Petty Cash Bank**<br>**Finance Petty Cash Bank**<br>**Corporate Office** | - | 1,600.00 |
| | | **Petty Cash Bank**<br>**Executive Petty Cash Bank**<br>**Corporate Office** | - | 400.00 |
| | | **Petty Cash Bank**<br>**Korshak & Associates Petty Cash Bank**<br>**Corporate Office** | - | 200.00 |
| | | **Petty Cash Bank**<br>**Premiums/Guest Services Petty Cash Bank**<br>**Liki Tiki Village** | - | 500.00 |
| | | **Petty Cash Bank**<br>**Contracts Petty Cash Bank**<br>**Orlando Sales Center** | - | 100.00 |
| | | **Petty Cash Bank**<br>**Marketing Petty Cash Bank**<br>**Corporate Office** | - | 400.00 |
| | | **Petty Cash Bank**<br>**Sales Petty Cash Bank**<br>**Daytona Sales Center** | - | 500.00 |
| | | **Petty Cash Bank**<br>**Sales Petty Cash Bank**<br>**Orlando Sales Center** | - | 500.00 |
| | | **Spiff Bank**<br>**Sales Spiff Bank**<br>**Orlando Sales Center** | - | 7,000.00 |
| | | **Spiff Bank**<br>**In-House Marketing Spiff Bank**<br>**Liki Tiki Village** | - | 500.00 |

Sub-Total >                     11,700.00
(Total of this page)

__14__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Island One, Inc.**                                    ,                   Case No.    **6:10-bk-16177**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Non Qualified Bank**<br>**Tour Desk Non Qualified Bank**<br>**Orlando Sales Center** | - | **1,000.00** |
| | | **Spiff Bank**<br>**Marketing Spiff Bank**<br>**Corporate Office** | - | **1,000.00** |
| | | **Petty Cash Bank**<br>**In-House Marketing Petty Cash Bank**<br>**Liki Tiki Village** | - | **500.00** |
| | | **Petty Cash Bank**<br>**Finance Petty Cash Bank**<br>**Corporate Office** | - | **6,000.00** |
| | | **Premium Bank**<br>**Field Marketing Premium Bank**<br>**Liki Tiki Village** | - | **8,000.00** |
| | | **Premium Bank**<br>**Premium Bank**<br>**Orlando Sales Center** | - | **2,000.00** |
| | | **Premium Bank**<br>**Guest Service Bank**<br>**Liki Tiki Village** | - | **600.00** |
| | | **Premium Bank**<br>**Daytona Premium Bank**<br>**Daytona Sales Center** | - | **1,200.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Business Checking**<br>**Island One, Inc. Payroll Account**<br>**Branch Bank & Trust Company**<br>**Wilson, NC** | - | **22,021.34** |
| | | **Business Checking**<br>**Island One, Inc. Payroll Account**<br>**Wachovia Bank**<br>**Charlotte, NC** | - | **100.00** |
| | | **Lockbox**<br>**Textron Financial Corp.**<br>**RE: Island One Receivables**<br>**Island One, Inc.**<br>**JP Morgan Chase Bank, N.A.**<br>**San Antonio, TX** | - | **167,709.92** |

|  | Sub-Total >       **210,131.26** |
|---|---|
|  | (Total of this page) |

Sheet  __1__  of  __14__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Business Checking Island One, Inc. Florida Ticket Station Branch Bank & Trust Company Wilson, NC | - | 7,264.64 |
| | | Business Checking Island One, Inc. Ticket Account Branch Bank & Trust Company Wilson, NC | - | 26,128.60 |
| | | Business Checking Island One, Inc. Marketing Account Wachovia Bank Charlotte, NC | - | 100.00 |
| | | Business Checking Island One, Inc. d/b/a Florida Vacation Station Branch Bank & Trust Company Wilson, NC | - | 30,828.16 |
| | | Business Checking Island One, Inc. Isle of Bali II Escrow Branch Bank & Trust Company Wilson, NC | - | 22,568.30 |
| | | Business Checking Island One, Inc. Disbursement Account Branch Bank & Trust Company Wilson, NC | - | 0.00 |
| | | Business Checking Island One, Inc. Disbursement Account Wachovia Bank Charlotte, NC | - | 100.00 |
| | | Business Checking Island One, Inc. Depository Account Branch Bank & Trust Company Wilson, NC | - | 11,953.09 |

Sub-Total >    98,942.79
(Total of this page)

Sheet __2__ of __14__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Island One, Inc.**                                          ,    Case No.    **6:10-bk-16177**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Business Checking**<br>**Island One, Inc.**<br>**Club Navigo Sales Deposit Account**<br>**Branch Bank & Trust Company**<br>**Wilson, NC** | - | 167,839.79 |
| | | **Business Checking**<br>**Island One, Inc.**<br>**Sales Depository Account**<br>**Wachovia Bank**<br>**Charlotte, NC** | - | 100.00 |
| | | **Lockbox**<br>**Island One, Inc.**<br>**JP Morgan Chase Bank, N.A.**<br>**San Antonio, TX** | - | 31,819.59 |
| | | **Business Checking**<br>**Barefoot'n Development Co. LLC**<br>**by Korshak & Associates, P.A.**<br>**Branch Bank & Trust Company**<br>**Wilson, NC** | - | 64,065.54 |
| | | **Business Checking**<br>**Island One, Inc.**<br>**Sales Commission Account**<br>**Branch Bank & Trust Company**<br>**Wilson, NC** | - | 500.00 |
| | | **Lockbox**<br>**Liberty Bank**<br>**Island One New**<br>**Island One, Inc.**<br>**JP Morgan Chase Bank, N.A.**<br>**San Antonio, TX** | - | 69,689.07 |
| | | **Lockbox**<br>**Textron Financial Corp.**<br>**RE: Island One, Inc.**<br>**Crescent House Collection  Account**<br>**JP Morgan Chase Bank**<br>**San Antonio, TX** | - | 15,861.52 |
| 3.    Security deposits with public utilities, telephone companies, landlords, and others. | | **Utility Deposit**<br>**Florida Power & Light Sales Center**<br>**17800 Bali Blvd.**<br>**Winter Garden, FL 34787** | - | 200.00 |

Sub-Total >    350,075.51
(Total of this page)

Sheet  **3**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Island One, Inc.**      ,      Case No.   **6:10-bk-16177**

               Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Utility Deposit**<br>**Florida Power & Light - Daytona**<br>**2461 N. Atlantic Avenue #52**<br>**Daytona Beach, FL** | - | 7,081.40 |
| | | **Rent Deposit**<br>**(Daytona Sales Center Lease)**<br>**PMAT Bellair, LLC**<br>**4141 Veterans Blvd.**<br>**Suite 300**<br>**Metairie, LA 70002** | - | 10,000.00 |
| | | **Rent Deposit**<br>**Hotel Deposit**<br>**(TuricoHolidays, Inc.)**<br>**220 East Central Parkway**<br>**Suite 4010**<br>**Altamonte Springs, FL 32701** | - | 5,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |

                                     Sub-Total >     **22,081.40**
                                (Total of this page)

Sheet  **4**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Island One, Inc.**                                                          ,    Case No.   **6:10-bk-16177**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Florida Vacation Station, Inc. Stock (entity is inactive)** | - | **0.00** |
| | | **Orlando Vacation Bureau Stock (entity is inactive)** | - | **0.00** |
| | | **St. Croix One, LLC - 100% Ownership** | - | **0.00** |
| | | **Island One Resorts Management Corporation - 100% Ownership** | - | **0.00** |
| | | **IOI Funding, LLC - 100% Ownership** | - | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Spiff Bank** <br> **Sales Spiff Bank** <br> **Daytona Sales Center** | - | **4,500.00** |
| | | **Notes Receivables \*** <br> **Bali & Liki Tiki Village Mortgages** <br> **17777 Bali Blvd.** <br> **Winter Garden, FL 34787** <br> **\* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value** | - | **91,448,449.88** |
| | | **Notes Receivables \*** <br> **Bryan's Spanish Cove Mortgages** <br> **13875 State Road 535** <br> **Orlando, FL 32821** <br> **\* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value** | - | **825,057.07** |

Sub-Total >    **92,278,006.95**
(Total of this page)

Sheet  **5**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Island One, Inc.**                                                     ,          Case No.    **6:10-bk-16177**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Notes Receivables *<br>Orbit One Vacation Villas Mortgages<br>2950 Entry Point Blvd.<br>Kissimmee, FL 34747<br>* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value | - | 1,126,154.25 |
| | | Notes Receivables *<br>Parkway International Mortgages<br>6200 Safari Trail<br>Kissimmee, FL 34747<br>* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value | - | 9,411.83 |
| | | Notes Receivables *<br>Lease Options Mortgages<br>Corporate Office<br>8680 Commodity Circle<br>Orlando, FL 32819<br>* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value | - | 632,471.51 |
| | | Notes Receivables *<br>The Cove on Ormond Beach Mortgages<br>145 South Atlantic Avenue<br>Ormond Beach, FL 32176<br>* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value | - | 27,421,254.94 |
| | | Notes Receivables *<br>Charter Club Mortgages<br>1000 10th Avenue<br>South Naples, FL 34102<br>* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value | - | 2,225,005.54 |

Sub-Total >          **31,414,298.07**
(Total of this page)

Sheet  **6**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Island One, Inc.**                                          ,            Case No.    **6:10-bk-16177**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Notes Receivables *<br>**Club Conversion Mortgages**<br>**Corporate Office**<br>**8680 Commodity Circle**<br>**Orlando, FL 32819**<br>**\* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value** | - | 263,378.57 |
| | | Notes Receivables *<br>**Barefoot n' The Keys Mortgages**<br>**2750 Forida Plaza**<br>**Kissimmee, FL 34746**<br>**\* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value** | - | 3,316,648.68 |
| | | Notes Receivables *<br>**New Port Mortgages**<br>**Corporate Office**<br>**8680 Commodity Circle**<br>**Orlando, FL 32819**<br>**\* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value** | - | 374,964.16 |
| | | Notes Receivables *<br>**Great Escape Travel Club Mortgages**<br>**Corporate Office**<br>**8680 Commodity Circle**<br>**Orlando, FL 32819**<br>**\* The value listed herein for the Debtor's Notes receivable are based upon the current outstanding principal balance due on such notes receivable. The Debtor has not conducted an appraisal of any of its notes receivable to determine actual value** | - | 379,787.81 |
| | | **Accounts Receivable**<br>**Vacation Reservation Center**<br>**Tour Pay Weeks 34 and 35**<br>**813 Diligence Drive**<br>**Suite 125**<br>**Newport News, VA 23606** | - | 582.50 |

Sub-Total >    **4,335,361.72**
(Total of this page)

Sheet   **7**   of   **14**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Island One, Inc.**                                                  ,    Case No.    **6:10-bk-16177**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Accounts Receivable**<br>**Premium Destinations LLC**<br>**Tour Pay Week 35**<br>**100 Granada Blvd.**<br>**Ormond Beach, FL 32176** | - | 2,536.20 |
| | | **Accounts Receivable**<br>**FL Beaches Destination Club, LLC**<br>**Week 30**<br>**644 South Atlantic Avenue**<br>**Ormond Beach, FL 32176** | - | 202.00 |
| | | **Accounts Receivable**<br>**DTG Car Rental Commissions**<br>**5330 East 31st Street**<br>**Tulsa, OK 74135** | - | 1,304.36 |
| | | **Accounts Receivable**<br>**Beyond Benefits Cobra Payments**<br>**840 Crescent Centre Drive**<br>**Franklin, TN 37067** | - | 5,527.80 |
| | | **Accounts Receivable**<br>**Greater Florida Title Office Rent and Incidentals**<br>**8680 Commodity Circle**<br>**Orlando, FL 32819** | - | 3,012.03 |
| | | **Accounts Receivable**<br>**HOA Refurbishment**<br>**Corporate Office**<br>**8680 Commodity Circle**<br>**Orlando, FL 32819** | - | 26,200.00 |
| | | **Accounts Receivable**<br>**ADG Realty, Inc.**<br>**Attraction Tickets and Room Nights**<br>**8015 Canyon Lake Circle**<br>**Orlando, FL 32835** | - | 23,595.50 |
| | | **Accounts Receivable**<br>**Exceptional Escapes**<br>**Tour Pay and Expense Reimbursement**<br>**8400 Darlene Drive**<br>**Orlando, Fl 32836** | - | 159,938.15 |
| | | **Accounts Receivable**<br>**Attraction Tickets Reimbursement**<br>**Corporate Office**<br>**8680 Commodity Circle**<br>**Orlando, FL 32819** | - | 477.61 |

Sub-Total >        222,793.65
(Total of this page)

Sheet   **8**   of   **14**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Island One, Inc.**                                          ,          Case No.    **6:10-bk-16177**
                                                                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Receivable Commissions due on Sale of Timeshare Interest of Grand Seas Resort Partners** | - | 271,552.60 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Island One Resorts Trademark** | - | Unknown |
| | | **Club Navigo Trademark** | - | Unknown |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Golf Cart VIN FLA63213,tag # 607WQL** | - | 2,681.20 |
| | | **Golf Cart used by IT at Liki Tiki Resort 17777 Bali Blvd Winter Garden, Fl 34787** | - | 662.79 |

|  |  |
|---|---|
| Sub-Total > | 274,896.59 |
| (Total of this page) | |

Sheet __9__ of __14__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Island One, Inc.**                                             ,        Case No.   **6:10-bk-16177**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 2001 Dodge van used by HR Corporate 8680 Commodity Circle Orlando, Fl 32819 | - | 593.82 |
| | | 2008 Dodge Ram 3500 used by Maintenance Corporate 8680 Commodity Circle Orlando, FL 32819 | - | 17,574.84 |
| | | Shuttle Bus used by Sales and Marketing at LTV Sales Center 17800 Bali Blvd Winter Garden, Fl 34787 | - | 7,363.75 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | Hotel Furnishings at 1400 Building 17777 Bali Blvd. Winter Garden, Fl. 34787 | - | 165,000.00 |
| | | Hotel Furnishings at Barefoot'n In The Keys Undeclared Building II 2750 Florida Plaza Kissimmee, Fl 34746 | - | 130,830.00 |
| | | Liki Tiki Sales Wall Tour 17800 Bali Blvd. Winter Garden, Fl. 34787 | - | 500.45 |
| | | Workstations Corporate Offices 8680 Commodity Circle Orlando, Fl. 32819 | - | 9,795.00 |
| | | Gym/Massage Room Equipment 8680 Commodity Circle Orlando, Fl. 32819 | - | 1,280.00 |
| | | Security Monitoring Equipment 8680 Commodity Circle Orlando, Fl. 32819 | - | Unknown |
| | | Sales Foods Service Freezer 17800 Bali Blvd. Winter Garden, Fl. 34787 | - | 100.00 |
| | | TVs 17800 Bali Blvd. Winter Garden, Fl. 34787 | - | 750.00 |
| | | In-House Marketing Furniture and Fixtures 17800 Bali Blvd. Winter Garden, Fl 34787 | - | 500.00 |
| | | Tables and Chairs Training Room 8680 Commodity Circle Orlando, Fl. 32819 | - | 500.00 |

Sub-Total >    334,787.86
(Total of this page)

Sheet __10__ of __14__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Island One, Inc.**
_____,   Case No.   **6:10-bk-16177**
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Carpet Cleaner 8680 Commodity Circle Orlando, Fl. 32819 | - | 300.00 |
| | | Trophy Case Corporate Office 8680 Commodity Circle Orlando, Fl. 32819 | - | 300.00 |
| | | R.E Michel Equipment 8680 Commodity Circle Orlando, Fl 32819 | - | 1,726.88 |
| | | Generator Video 17800 Bali Blvd. Winter Garden, Fl. 34787 | - | 20,000.00 |
| | | Flag Poles 8680 Commodity Circle Orlando, Fl. 32819 | - | 200.00 |
| | | Alteth Alarm Equipment 8680 Commodity Circle Orlando, Fl. 32189 | - | 300.00 |
| | | Transformer Feed 8680 Commodity Circle Orlando, Fl. 32819 | - | 850.74 |
| | | Orbit One In-House Furniture 2950 Entry Point Blvd. Kissimmee, Fl. 34747 | - | 300.00 |
| | | Security Cameras 8680 Commodity Circle Orlando, Fl. 32819 | - | 350.00 |
| | | Crescent Sales Wall Tour 1420 Ocean Dr Miami Beach, Fl. 33139 | - | 2,243.18 |
| | | Sales Center Furniture and Equipment 17800 Bali Blvd. Winter Garden, Fl 34787 | - | 18,500.00 |
| | | Telephone System 8680 Commodity Circle Orlando, Fl. 32819 | - | 1,000.00 |
| | | Telephone System Symposium Upgrade 8680 Commodity Circle Orlando, Fl. 32819 | - | 1,000.00 |
| | | Telephone System Pilot Upgrade 8680 Commodity Circle Orlando, Fl. 32819 | - | 1,000.00 |
| | | Predictive Dialer 8680 Commodity Circle Orlando, Fl. 32819 | - | Unknown |
| | | Personal Computers/Thin Clients 8680 Commodity Circle Orlando, Fl. 32819 | - | 1,000.00 |

Sub-Total >   **49,070.80**
(Total of this page)

Sheet __11__ of __14__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Island One, Inc.**                                    ,          Case No.   **6:10-bk-16177**
                                                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Cisco Switch 8680 Commodity Circle Orlando, Fl. 32819 | - | 1,305.44 |
| | | Generator PC Hardware 17800 Bali Blvd. Winter Garden, Fl. 34787 | - | 7,500.00 |
| | | Generator PC Server 8680 Commodity Circel Orlando, Fl. 34787 | - | 1,241.84 |
| | | Growth Technologies 8680 Commodity Circle Orlando, Fl. 34787 | - | 1,642.92 |
| | | KVM Switch 8680 Commodity Circle Orlando, Fl. 32819 | - | 1,015.05 |
| | | Barracuda Web Filter 8680 Commodity Circle Orlando, Fl. 32819 | - | 1,754.02 |
| | | Extreme & Aruba Equipment 8680 Commodity Circle Orlando, Fl. 32819 | - | 25,949.63 |
| | | Generator PC Hardware II 17800 Bali Blvd. Winter Garden, Fl. 34787 | - | 2,500.00 |
| | | Barefoot'n In The Keys Computer Equipment 2750 Florida Plaza Kissimmee, Fl 34746 | - | 2,500.00 |
| | | Executive Servers 8680 Commodity Circle Orlando, Fl. 32819 | - | 683.50 |
| | | Servers 8680 Commodity Circle Orlando, Fl. 32819 | - | 1,625.23 |
| | | Network Security Server 8680 Commodity Circle Orlando, Fl. 32819 | - | 350.55 |
| | | Shift 4 Server 8680 Commodity Circle Orlando, Fl. 32819 | - | 300.23 |
| | | Crystal Reports Server 8680 Commodity Circle Orlando, Fl. 32819 | - | 3,213.29 |
| | | SAN Storage Files 8680 Commodity Circle Orlando, Fl. 32819 | - | 6,500.00 |
| | | Crystal Reports Software 8680 Commodity Circle Orlando, Fl. 32819 | - | 52.97 |
| | | Barracuda Spyware Software 8680 Commodity Circle Orlando, Fl. 32819 | - | 465.21 |

Sub-Total >          58,599.88
(Total of this page)

Sheet  **12**  of  **14**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                                  Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Multi Server Software 8680 Commodity Circle Orlando, Fl. 32819** | - | **558.14** |
| | | **Purchase Order Software 8680 Commodity Circle Orlando, Fl. 32819** | - | **3,639.03** |
| | | **EzRez Software 8680 Commodity Circle Orlando, Fl. 32819** | - | **Unknown** |
| | | **Budget Module Software 8680 Commodity Circle Orlando, Fl. 32819** | - | **2,149.33** |
| | | **Badge Printer 8680 Commodity Circle Orlando, Fl. 32819** | - | **57.24** |
| | | **PC Login Entry 8680 Commodity Circle Orlando, Fl. 32819** | - | **494.17** |
| | | **RS 6000 and related computer equipment** | - | **Unknown** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Credit card fees paid-to be refunded upon cancelation of service contract Equiant Services 5401 N Pima Rd. Scottsdale, AZ 85250** | - | **13,382.00** |
| | | **Car rental deposit in lieu of letter of credit DTG Operations Inc. Dept 2510 Tulsa OK 74182** | - | **5,000.00** |

Sub-Total >            **25,279.91**
(Total of this page)

Sheet    **13**    of    **14**    continuation sheets attached
to the Schedule of Personal Property

**B6B (Official Form 6B) (12/07) - Cont.**

In re    **Island One, Inc.**                                              ,     Case No.    **6:10-bk-16177**
_____                                          _____
                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Copy paper** **Staples Advantage** **Dept ATL PO Box 405386** **Atlanta GA 30384-5386** | **-** | **1,508.68** |

| | |
|---|---|
| Sub-Total > (Total of this page) | **1,508.68** |
| Total > | **129,687,535.07** |

Sheet  __14__  of  __14__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **BB&T Acquired Asset Group 2000 Interstate Park Drive Montgomery, AL 36109** | | - | | Consolidated Inventory Loan Obligations secured by a first priority lien on the BB&T Consolidated Collateral as defined in the Plan *value based on May 2009 BB&T Appraisal | | | | | |
| | | | | Value $            **Unknown** | | | | 11,724,282.00 | **Unknown** |
| Account No. **BB&T Acquired Asset Group 2000 Interstate Park Drive Montgomery, AL 36109** | | - | | LTV III Land Loan Obligations secured by a first mortgage on the LTV III Real Property as defined in the Plan *value based on May 2009 BB&T Appraisal | | | | | |
| | | | | Value $            **4,000,000.00** | | | | 4,754,583.00 | **Unknown** |
| Account No. **BB&T Acquired Asset Group 2000 Interstate Park Drive Montgomery, AL 36109** | | - | | LTV III Out Parcel Obligations secured by a first mortgage on the Welcome Center as defined in the Plan *value based on May 2009 BB&T Appraisal | | | | | |
| | | | | Value $            **1,950,000.00** | | | | 1,829,499.00 | **Unknown** |
| Account No. **BB&T Acquired Asset Group 2000 Interstate Park Drive Montgomery, AL 36109** | | - | | Sales Center Loan Obligations secured by a first mortgage on the Sales Center as defined in the Plan *value based on May 2009 BB&T Appraisal | | | | | |
| | | | | Value $            **2,650,000.00** | | | | 4,759,687.00 | **Unknown** |
| **2**    continuation sheets attached | | | | Subtotal (Total of this page) | | | | 23,068,051.00 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                                                      Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.  **BB&T Acquired Asset Group 2000 Interstate Park Drive Montgomery, AL 36109** | | - | **Barefoot'n Loan Obligations**  **secured by a first and second mortgage/lien on the Barefoot'n Property as defined in the Plan** *value based on May 2009 BB&T Appraisal  Value $          **11,800,000.00** | | | | 11,548,014.00 | Unknown |
| Account No.  **BB&T Acquired Asset Group 2000 Interstate Park Drive Montgomery, AL 36109** | | | **Equipment Loan Obligations**  **secured by a first lien on the Island One Equipment as defined in the Plan** *value based on May 2009 BB&T Appraisal  Value $          **Unknown** | | | | 60,533.00 | Unknown |
| Account No.  **BB&T Acquired Asset Group 2000 Interstate Park Drive Montgomery, AL 36109** | | | **2008 Dodge Ram Loan Obligations**  **secured by a first priority lien on the 2008 Dodge Truck as defined in the Plan** *value based on May 2009 BB&T Appraisal  Value $          **Unknown** | | | | 19,111.00 | Unknown |
| Account No.  **H.J.C. Floridian Corp. 8911 Charles E. Limpus Road Orlando, FL 32836** | | - | **Ormond Beach Loan Obligations**  **secured by a second mortgage on the Ormond Beach Real Property as defined in the Plan**  Value $          **Unknown** | | | | 277,804.76 | Unknown |
| Account No.  **Textron Financial Corp. 40 Westminster Street Providence, RI 02940** | | - | **IOI Receivables Loan Obligation**  **secured by a first priority lien on the Pledged Island One/TFC Receivables as defined in the Plan**  Value $          **Unknown** | | | | 67,543,660.11 | Unknown |

Sheet __1__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 79,449,122.87 | 0.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re   **Island One, Inc.**                                                          ,     Case No.   **6:10-bk-16177**
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Textron Financial Corp.**<br>**40 Westminster Street**<br>**Providence, RI 02940** | - | | **Liberty/Island One Receivables Loan**<br><br>**secured by a first priority lien on the Pledged TFC/Liberty Receivables as defined in the Plan**<br><br>Value $     **Unknown** | | | | **7,943,945.89** | **Unknown** |
| Account No.<br><br>**Textron Financial Corp.**<br>**40 Westminster Street**<br>**Providence, RI 02940** | - | | **Cove Inventory Loan**<br><br>**secured by a first priority lien on the Cove Inventory as defined in the Plan**<br><br>Value $     **Unknown** | | | | **3,704,550.00** | **Unknown** |
| Account No.<br><br><br><br> | | | <br><br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br><br>Value $ | | | | | |
| Account No.<br><br><br><br> | | | <br><br><br>Value $ | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | **11,648,495.89** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **114,165,669.76** | **0.00** |

B6E (Official Form 6E) (4/10)

In re     **Island One, Inc.**                                                            ,     Case No.     **6:10-bk-16177**
                                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**689**     continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**

Debtor

Case No. __**6:10-bk-16177**__

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Abdela, Jason 200 Riva Front Drive C-203 Palm Coast, FL 32137 | - | | | X | | | 6,180.38 | 0.00 6,180.38 |
| Account No. Abrahms, Carolyn 136 Sorrento Road Kissimmee, FL 34759 | - | | | X | | | 57.92 | 0.00 57.92 |
| Account No. Abreu Castillo, Rob 6120 Edgebrook Dr. Orlando, FL 32809 | - | | | X | | | 766.90 | 0.00 766.90 |
| Account No. Aponte, Lottiener 2438 Rio Pinar Lakes Blvd Orlando, FL 32822 | - | | | X | | | 387.80 | 0.00 387.80 |
| Account No. Baz, Lazarus L. 1611 Westminster Trail Clermont, FL 34711 | - | | | X | | | 6,940.34 | 0.00 6,940.34 |

Sheet __1__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
|---|
| 14,333.34    14,333.34 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                              ,   Case No.   **6:10-bk-16177**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>**Bedell, Robert**<br>**3130 Zahairas Dr.**<br>**Orlando, FL 32837** | - | | | | X | | | 2,034.27 | 0.00 | 2,034.27 |
| Account No.<br><br>**Bird, Diego**<br>**4606 Commander Dr**<br>**#1131**<br>**Orlando, FL 32822** | - | | | | X | | | 55.14 | 0.00 | 55.14 |
| Account No.<br><br>**Bird, Diego J.**<br>**13309 Green Pointe Dr.**<br>**Orlando, FL 32824** | - | | | | X | | | 909.30 | 0.00 | 909.30 |
| Account No.<br><br>**Bird, Sylvia**<br>**13309 Greenpointe Dr**<br>**Orlando, FL 32824** | - | | | | X | | | 136.82 | 0.00 | 136.82 |
| Account No.<br><br>**Blair, Jane**<br>**910 Bentwood Lane**<br>**Port Orange, FL 32127** | - | | | | X | | | 135.00 | 0.00 | 135.00 |

Sheet __2__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,270.53 | 3,270.53 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,          Case No. __6:10-bk-16177_____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| **Account No.** | | | | | | | | | 0.00 | |
| **Bouffay, Stephen** 133 Stone Ridge Lane Davenport, FL 33897 | - | | | | X | | | 319.60 | | 319.60 |
| **Account No.** | | | | | | | | | 0.00 | |
| **Broder, Justin** 1721 Kenyon Circle Apt E Kissimmee, FL 34741 | - | | | | X | | | 529.05 | | 529.05 |
| **Account No.** | | | | | | | | | 0.00 | |
| **Buckingham, Ron** 917 Hill Dr Heines City, FL 33844 | - | | | | X | | | 501.40 | | 501.40 |
| **Account No.** | | | | | | | | | 0.00 | |
| **Bush, Shawn** 9575 Wickham Way Orlando, FL 32836 | - | | | | X | | | 715.56 | | 715.56 |
| **Account No.** | | | | | | | | | 0.00 | |
| **Cangro, Beverly A.** 7696 Apple Tree Circle Orlando, FL 32819 | - | | | | X | | | 89.67 | | 89.67 |

Sheet __3___ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 2,155.28 | 2,155.28 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    , Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Christiansen, Judit <br> 1 Oceans west Blvd. <br> 18 B1 <br> Daytona Beach, FL 32118 | - | | | X | | | 0.00 <br><br> 4,015.64 | 4,015.64 |
| Account No. <br><br> Civil, Jean <br> 43 Rose Dr <br> Palm Coast, FL 32164 | - | | | X | | | 0.00 <br><br> 5,347.52 | 5,347.52 |
| Account No. <br><br> Comino, Chris <br> 44 E. Seaharbor Drive <br> Ormond Beach, FL 32176 | - | | | X | | | 0.00 <br><br> 679.20 | 679.20 |
| Account No. <br><br> Comstock, Dale <br> 2735 Poinciana Blvd #98 <br> Kissimmee, FL 34746 | - | | | X | | | 0.00 <br><br> 3,684.19 | 3,684.19 |
| Account No. <br><br> Corrales, Jason <br> 1601 Johns Lake Rd <br> #1038 <br> Clermont, FL 34711 | - | | | X | | | 0.00 <br><br> 1,481.97 | 1,481.97 |

Sheet **4** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 15,208.52 | 15,208.52 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                          ,          Case No.    **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Cruz, Michael 4809 Jamaica Ln Kissimmee, FL 34746 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 359.70 | | 359.70 |
| Account No. | | | | | | | | | | |
| Currey, James 5162 Ponce De Leon Kissimmee, FL 34746 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 271.40 | | 271.40 |
| Account No. | | | | | | | | | | |
| Davis, Brian 11536 Brightstowe Way Orlando, FL 32836 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 4,422.19 | | 4,422.19 |
| Account No. | | | | | | | | | | |
| Drabing, Drew 3147 NW 68th St. Fort Lauderdale, FL 33309 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 776.04 | | 776.04 |
| Account No. | | | | | | | | | | |
| Endour, Laaroussi 5536 Arnold Palmer Dr. #1031 Orlando, FL 32811 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 93.70 | | 93.70 |

Sheet  **5**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 5,923.03 | 5,923.03 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                              ,          Case No.    **6:10-bk-16177**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Feinberg, Jason 12414 Mandarin Ct. Clermont, FL 34711 | | - | | X | | | 0.00 57.99 | 57.99 |
| Account No. | | | | | | | | |
| Fornabaio-Rivera, D 3841 Marietta Way St. Cloud, FL 34772 | | - | | X | | | 0.00 1,278.30 | 1,278.30 |
| Account No. | | | | | | | | |
| Grolet, Philippe 13125 Penshurst Ln. Winderemere, FL 34786 | | - | | X | | | 0.00 1,816.55 | 1,816.55 |
| Account No. | | | | | | | | |
| Hawkins, Gloria S. 11260 Amy Lane Orlando, FL 32836 | | - | | X | | | 0.00 60.81 | 60.81 |
| Account No. | | | | | | | | |
| Hernandez, Angelica 1135 Plato Ave. Orlando, FL 32809 | | - | | X | | | 0.00 209.50 | 209.50 |

Sheet **6** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,423.15 | 3,423.15 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,    Case No. __**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Herrera, Elizabeth 5215 Jasmine Trace Lane Kissimmee, FL 34758 | - | | | X | | | 0.00 912.50 | 912.50 |
| Account No. Holt, Timothy 462 Spreading Oak Cir. Apopka, FL 32712 | - | | | X | | | 0.00 575.58 | 575.58 |
| Account No. Jerome, Kenneth 323 Chruchill Ct. Kissimmee, FL 34759 | - | | | X | | | 0.00 309.24 | 309.24 |
| Account No. Jett, Johnny 106 Verano Ct. Davenport, FL 33896 | - | | | X | | | 0.00 300.00 | 300.00 |
| Account No. Kazsamer, Andras 1116 Saint Augustine Rd. Daytona Beach, FL 32114 | - | | | X | | | 0.00 2,203.35 | 2,203.35 |

Sheet __7__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00
                                 4,300.67    4,300.67

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. ___6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Kirby, Jeremy 1900 N. Atlantic Ave. #1502 Daytona Beach, FL 32118 | - | | | X | | | | 0.00 |
| | | | | | | | 3,434.62 | 3,434.62 |
| Account No. | | | | | | | | |
| Kitsch, Melissa 3538 Bocage Dr #809 Orlando, FL 32812 | - | | | X | | | | 0.00 |
| | | | | | | | 239.70 | 239.70 |
| Account No. | | | | | | | | |
| Kortetskiy, Victori 629 First Cape Coral Drive Winter Garden, FL 34787 | - | | | X | | | | 0.00 |
| | | | | | | | 51.53 | 51.53 |
| Account No. | | | | | | | | |
| Lahnichi, Al Hassan 5525 Norman H Custon Dr. Orlando, FL 32821 | - | | | X | | | | 0.00 |
| | | | | | | | 500.00 | 500.00 |
| Account No. | | | | | | | | |
| Linden, Jr., Thomas 1061 Hunt Road NW Palm Bay, FL 32907 | - | | | X | | | | 0.00 |
| | | | | | | | 445.00 | 445.00 |

Sheet _8___ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00
4,670.85    4,670.85

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                    ,        Case No.  __6:10-bk-16177__
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Little, Edgar 7962 Magnolia Bend Ct. Orlando, FL 34747 | - | | | | X | | 133.41 | 0.00 | 133.41 |
| Account No. | | | | | | | | | |
| Maldonado, Tiffany 2438 Rio Pinar Lakes Blvd Orlando, FL 32822 | - | | | | X | | 359.60 | 0.00 | 359.60 |
| Account No. | | | | | | | | | |
| Mantero, Lorraine 2018 Norfield Ct. Orlando, FL 32837 | - | | | | X | | 435.60 | 0.00 | 435.60 |
| Account No. | | | | | | | | | |
| Maze, Brigitte 5526 Silent Brook Drive Orlando, FL 32821 | - | | | | X | | 709.50 | 0.00 | 709.50 |
| Account No. | | | | | | | | | |
| Medina, Alfredo 13549 Lake Vining Dr. #11202 Orlando, FL 32821 | - | | | | X | | 279.60 | 0.00 | 279.60 |

Sheet _9_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 |
|---|
| 1,917.71 |

1,917.71

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                    ,    Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Moore, Jason J. 8025 Hook Circle Orlando, FL 32836 | - | | | X | | | 0.00 191.40 | | 191.40 |
| Account No. | | | | | | | | | |
| Moussalli, Helmi 2775 Holiday Woods Dr. Kissimmee, FL 34744 | - | | | X | | | 0.00 1,969.38 | | 1,969.38 |
| Account No. | | | | | | | | | |
| Muxica, Sandee 133 Stone Ridge Lane Davenport, FL 33897 | - | | | X | | | 0.00 48.00 | | 48.00 |
| Account No. | | | | | | | | | |
| O'Brien, Patrick C. 1251 Shorecrest Cr. Clermont, FL 34711 | - | | | X | | | 0.00 1,059.00 | | 1,059.00 |
| Account No. | | | | | | | | | |
| Painter, John 250 Maison Dr. Myrtle Beach, FL 29572 | - | | | X | | | 0.00 211.80 | | 211.80 |

Sheet **10** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,479.58 | 3,479.58 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Palazzolo, Vanessa 22 Egret Tr. Palm Coast, FL 32164 | - | | | | X | | 131.34 | 0.00 | 131.34 |
| Account No. Patrovich, Gary 4118 Vessel Court Kissimmee, FL 34746 | - | | | | X | | 700.06 | 0.00 | 700.06 |
| Account No. Perez, Dax 10131 Bennington Chase Dr. Orlando, FL 32809 | - | | | | X | | 1,559.86 | 0.00 | 1,559.86 |
| Account No. Perez, Eddy 11857 Great Commission Wy Orlando, FL 32832 | - | | | | X | | 311.04 | 0.00 | 311.04 |
| Account No. Perez, Erika 10131 Bennington Chase Dr. Orlando, FL 32829 | - | | | | X | | 307.60 | 0.00 | 307.60 |

Sheet __11__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00
3,009.90    3,009.90

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. __6:10-bk-16177_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Peterson, Jeffery 4226 Lillian Hall Lane Orlando, FL 32812 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 1,458.15 | | 1,458.15 |
| Account No. | | | | | | | | | | |
| Pinedo, Victor M. 901 West Orange Street Kissimmee, FL 34741 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 1,023.05 | | 1,023.05 |
| Account No. | | | | | | | | | | |
| Porter, Randolph 3203 Seminole St. Gotha, FL 34734 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 163.43 | | 163.43 |
| Account No. | | | | | | | | | | |
| Poventud Davila, So 984 Derbyshine Drive Kissimmee, FL 34758 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 272.50 | | 272.50 |
| Account No. | | | | | | | | | | |
| Powell, Troy P.O. Box 1595 New Smyrna Bch, FL 32170 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 271.91 | | 271.91 |

Sheet __12__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 3,189.04 | 3,189.04 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Proenza, Antonio A. 2980 Langdin Lane N Lissimmee, FL 34741 | - | | | | X | | 703.36 | 0.00 703.36 |
| Account No. | | | | | | | | |
| Ramos, John 3186 Wax Myrtle Court Kissimmee, FL 34744 | - | | | | X | | 461.97 | 0.00 461.97 |
| Account No. | | | | | | | | |
| Ripper, Kim 1186 Pellicier Ct Port Orange, FL 32129 | - | | | | X | | 133.50 | 0.00 133.50 |
| Account No. | | | | | | | | |
| Rivera, Annika 3021 Illingworth Ave Orlando, FL 32806 | - | | | | X | | 57.50 | 0.00 57.50 |
| Account No. | | | | | | | | |
| Roman-Garcia, Jose 1272 Shelter Rock Road Orlando, FL 32835 | - | | | | X | | 514.00 | 0.00 514.00 |

Sheet __13__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,870.33 | 1,870.33 |

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____,    Case No. ___**6:10-bk-16177**_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Rossi, John** 5 Carrington Lane Ormond Beach, FL 32174 | - | | | X | | | | 0.00 |
| | | | | | | | 2,206.29 | 2,206.29 |
| Account No. | | | | | | | | |
| **Rubio, Caridad** 139 Piccolo Way Davenport, FL 33896 | - | | | X | | | | 0.00 |
| | | | | | | | 31.74 | 31.74 |
| Account No. | | | | | | | | |
| **Singh, Maria M.** 116 N. Buena Vista Ave. Orlando, FL 32835 | - | | | X | | | | 0.00 |
| | | | | | | | 121.90 | 121.90 |
| Account No. | | | | | | | | |
| **Slinkard, Douglas** 5219 119th Terrace E Parrish, FL 34219 | - | | | X | | | | 0.00 |
| | | | | | | | 1,767.98 | 1,767.98 |
| Account No. | | | | | | | | |
| **Slotnik, Sally** 407 San Sebatian Prado Altamonte Springs, FL 32714 | - | | | X | | | | 0.00 |
| | | | | | | | 231.23 | 231.23 |

Sheet __14__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    | 0.00
4,359.14 | 4,359.14

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Stancheski, Tiffany 8365 Fort Clinch Ave Orlando, FL 32822 | - | | | | X | | 907.43 | 0.00 907.43 |
| Account No. Steele, Maria B. 11535 Pumpkin Seed Ct. Orlando, FL 32821 | - | | | | X | | 654.97 | 0.00 654.97 |
| Account No. Testa, Michael 6540 Fairway Hill Ct. Orlando, FL 32835 | - | | | | X | | 2,248.82 | 0.00 2,248.82 |
| Account No. Trabal, Milton 2289 Santa Lucia Street Kissimmee, FL 34741 | - | | | | X | | 279.60 | 0.00 279.60 |
| Account No. Volpi, Larry 122 Sping Chase Circle Altamonte Springs, FL 32714 | - | | | | X | | 176.70 | 0.00 176.70 |

Sheet __15__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 |
|---|---|
| 4,267.52 | 4,267.52 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,    Case No. __6:10-bk-16177__ _____

_____Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Waters, David 450 Lakebridge Plaza # 303 Ormond Beach, FL 32174 | | - | | | X | | | 293.50 | 0.00 | 293.50 |
| Account No. | | | | | | | | | | |
| Way, Pamela 238 Orchis Rd St. Augustine, FL 32086 | | - | | | X | | | 831.10 | 0.00 | 831.10 |
| Account No. | | | | | | | | | | |
| Webb, Rogers 8201 Sardiscroft Rd Charlotte, FL 28270 | | - | | | X | | | 168.00 | 0.00 | 168.00 |
| Account No. | | | | | | | | | | |
| Whiting, Anthony 2557 Bear Creek Ct. Kissimmee, FL 34747 | | - | | | X | | | 339.60 | 0.00 | 339.60 |
| Account No. | | | | | | | | | | |

Sheet __16__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 1,632.20 | 1,632.20 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,          Case No.   **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Aaron Morris** <br> **5866 E State Rd 54** <br> **Bloomfield, IN 47424** | | - | | | X | | 249.00 <br><br> 249.00 | | 0.00 |
| Account No. <br><br> **Aaron Swartzentruber** <br> **8540 East 1600 North** <br> **Odon, IN 47562** | | - | | | X | | 328.00 <br><br> 328.00 | | 0.00 |
| Account No. <br><br> **Aaron Whitman** <br> **3229 Mayer Ln** <br> **Nashville, TN 37218** | | - | | | X | | 99.00 <br><br> 99.00 | | 0.00 |
| Account No. <br><br> **Abash Chadhuri** <br> **1983 W. 11Th St** <br> **Brooklyn, NY 11223** | | - | | | X | | 149.00 <br><br> 149.00 | | 0.00 |
| Account No. <br><br> **Abby Vimalachand** <br> **2 County Ct Blvd Unit 145** <br> **Brampton, ON L6W3W8** | | - | | | X | | 50.00 <br><br> 50.00 | | 0.00 |

Sheet  **17**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 875.00 | |
| (Total of this page) | 875.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____, Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 7/10/2010 | | | | | |
| **ABE JARDINES** **P O BOX 106** **WASHINGTON, NJ 07882** | - | | | **Deposit on Pending Sale** | X | | | | 0.00 |
| | | | | | | | | 350.00 | 350.00 |
| Account No. | | | | | | | | | |
| **Abel D Zayas-Bazan** **2947 Sw 23 Terr** **Miami, FL 33145** | - | | | | X | | | | 99.00 |
| | | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Ada Pierce** **520 E Chelly St** **Warsaw, NC 28398** | - | | | | X | | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Ada Stephens** **539 W Commodore Blvd** **Jackson, NJ 08527** | - | | | | X | | | | 50.00 |
| | | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Adalberto Brea** **Calle La Aldaba 32, Viejo Arroyo Hondo** **Santo Domingo** | - | | | | X | | | | 328.00 |
| | | | | | | | | 328.00 | 0.00 |

| | | | |
|---|---|---|---|
| Sheet __18__ of __689__ continuation sheets attached to | Subtotal | 626.00 | |
| Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 976.00 | 350.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Adam Watkins 1641 Yoseite Monmouth, OR 97361 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Adelina Grant Po Box 699 Ingleside, TX 78362 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Adrian Dickens N9603 Co Rd O Boyceville, WI 54725 | - | | | X | | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Adrian Webb Po Box 6436 Fort Lauderdale, FL 33310 | - | | | X | | | | 456.00 | |
| | | | | | | | 456.00 | | 0.00 |
| Account No. | | | 8/10/2010 Deposit on Pending Sale | | | | | | |
| ADRIANA SELBY 241 LINARES ST SAN ANTONIO, TX 78225 | - | | | X | | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |

Sheet __19__ of __689__ continuation sheets attached to      Subtotal      1,003.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   1,203.00   200.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. __6:10-bk-16177_____

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Adrianne Avery<br>1208 Dominion Lakes Ct<br>Chesapeake, VA 23320 | | - | | | X | | 129.00<br><br>129.00 | | 0.00 |
| Account No.<br><br>Adrianne Maodonaldo<br>7853 Monaleo Walk<br>Sacramento, CA 95823 | | - | | | X | | 129.00<br><br>129.00 | | 0.00 |
| Account No.<br><br>ADRIEN HASELL<br>333 MILLROCK RD<br>HAMDEN, CT 06517 | | - | 7/3/2010<br><br>Deposit on Pending Sale | | X | | 0.00<br><br>50.00 | | 50.00 |
| Account No.<br><br>Adrienne Meyer<br>2610 Ficus Dr.<br>West Richland, WA 99353 | | - | | | X | | 249.00<br><br>249.00 | | 0.00 |
| Account No.<br><br>AFRANIO SILVA<br>928 VIEWPOINT DRIVE<br>LAKE IN THE HILLS, IL 60156 | | - | 9/4/2010<br><br>Deposit on Pending Sale | | X | | 0.00<br><br>1,939.55 | | 1,939.55 |

Sheet __20__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 507.00 | |
| 2,496.55 | 1,989.55 |

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____ ,    Case No. __**6:10-bk-16177**_____
                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**AGNES TAYLOR WHITE**<br>**8742 93 AVE N**<br>**SEMINOLE, FL 33777** | - | | **6/19/2010**<br><br>**Deposit on Pending Sale** | X | | | **0.00**<br><br>1,186.66 | | 1,186.66 |
| Account No.<br><br>**Ahmed Famuditimi**<br>**6610 Lake Piak Dr. Apt.302**<br>**Greenbelt, MD 20770** | - | | | X | | | **99.00**<br><br>99.00 | | 0.00 |
| Account No.<br><br>**Akbar Khan**<br>**22125 Braddock Ave.**<br>**Queens Village, NY 11427** | - | | | X | | | **199.00**<br><br>199.00 | | 0.00 |
| Account No.<br><br>**Alameta Taylor**<br>**325 Clinton River Dr**<br>**Mount Clemens, MI 48043** | - | | | X | | | **149.00**<br><br>149.00 | | 0.00 |
| Account No.<br><br>**Alan Bennett**<br>**6236 The Hamlet**<br>**Jamesville, NY 13078** | - | | | X | | | **217.00**<br><br>217.00 | | 0.00 |

Sheet __21__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 664.00 | |
| 1,850.66 | 1,186.66 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                 ,        Case No.    **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alan D Schoenbach** <br> **49 Town Line Rd.** <br> **Morris, CT 06763** | | - | | X | | | 428.00 <br><br> 428.00 | 428.00 <br><br> 0.00 |
| Account No. <br><br> **Alan Harris** <br> **529 E Front St.** <br> **Florence, NJ 08518** | | - | | X | | | 149.00 <br><br> 149.00 | 149.00 <br><br> 0.00 |
| Account No. <br><br> **Alan Maughlin** <br> **505 Berwick Court** <br> **Charlottesville, VA 22901** | | - | | X | | | 99.00 <br><br> 99.00 | 99.00 <br><br> 0.00 |
| Account No. <br><br> **Alan Mcbride** <br> **10465 Plank Rd. Rr #1** <br> **Eden, ON NOJ1HO** | | - | | X | | | 456.00 <br><br> 456.00 | 456.00 <br><br> 0.00 |
| Account No. <br><br> **Alan Sam Empson** <br> **3308 Royal Oaks Way** <br> **Jeffersonville, IN 47130** | | - | | X | | | 434.00 <br><br> 434.00 | 434.00 <br><br> 0.00 |

Sheet __22__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | 1,566.00 | 1,566.00 <br> 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ALBERGA SMYTHE 2319 WEKIVA RIDGE RD APOPKA, FL 32712** | - | | 8/28/2010 **Deposit on Pending Sale** | | X | | 509.35 | 0.00 | 509.35 |
| Account No. **ALBERT C CHUMENTI 10840 VENICE CIR. TAMPA, FL 33635** | - | | 5/26/2009 **Deposit on Pending Sale** | | X | | 1,101.00 | 0.00 | 1,101.00 |
| Account No. **ALBERT DENNIS 4915 DAIS RD REMBERT, SC 29128** | - | | 8/13/2010 **Deposit on Pending Sale** | | X | | 250.00 | 0.00 | 250.00 |
| Account No. **Albert H George Po Box 305139 Charlotte Amalie Saint Thomas, VI 00803** | - | | | | X | | 761.20 | 761.20 | 0.00 |
| Account No. **ALBERT JAMES DYER 832 MARTHA LN SHREVEPORT, LA 71104** | - | | 6/2/2010 **Deposit on Pending Sale** | | X | | 100.00 | 0.00 | 100.00 |

Sheet __23__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 761.20 |
| | 2,721.55 |
| | 1,960.35 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____,   Case No. __**6:10-bk-16177**_____

                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/5/2010 | | | | | | |
| **ALBERT SYLVESTER SPRAGUE BOX 8 SITE 3 CONDOR  ALBERTA T0M 0P0** | - | | **Deposit on Pending Sale** | X | | | 5,188.00 | 2,588.00 | 2,600.00 |
| Account No. | | | | | | | | | |
| **Alberto Garcia 1303 E 14Th St Sweetwater, TX 79556** | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Alberto Gonzalez 110 W 219Th Carson, CA 90745** | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. | | | 8/9/2010 | | | | | | |
| **ALBERTO SANCHEZ 62 KING ST HALEDON, NJ 07508** | - | | **Deposit on Pending Sale** | X | | | 225.00 | 0.00 | 225.00 |
| Account No. | | | 9/3/2010 | | | | | | |
| **ALEKSANDR MIKHAILIDI 1921 SW WRIGHT PL TROUTDALE, OR 97060** | - | | **Deposit on Pending Sale** | X | | | 1,095.00 | 0.00 | 1,095.00 |

Sheet __24__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

2,924.00

6,844.00                    3,920.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Alexander H Lee 130 Carriage Station Dr Lawrenceville, GA 30045 | | - | | | | X | | | 334.00 |
| | | | | | | | | 334.00 | 0.00 |
| Account No. | | | | | | | | | |
| Alexis Nelson 1517 Willow Trace Dr #D Florence, SC 29501 | | - | | | | X | | | 129.00 |
| | | | | | | | | 129.00 | 0.00 |
| Account No. | | | | | | | | | |
| Alfred Johnson 2602 Cleburne St. Brunswick, GA 31520 | | - | | | | X | | | 99.00 |
| | | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | | |
| Alfred Watson 2211 West Mallory St. Pensacola, FL 32505 | | - | | | | X | | | 428.00 |
| | | | | | | | | 428.00 | 0.00 |
| Account No. | | | | | | | | | |
| Alfred Watson 7521 Mitchell Ranch Rd New Port Richey, FL 34655 | | - | | | | X | | | 168.00 |
| | | | | | | | | 168.00 | 0.00 |

Sheet __25__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,158.00

1,158.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALFREDO SALDIERNA MENDOZA CALLE HAITI # 607 COL ROMA TAMPICO TAMAULIPAS 8935** | - | | 8/28/2010<br><br>**Deposit on Pending Sale** | | X | | **0.00**<br><br>400.00 | **400.00** |
| Account No.<br><br>**Alice Basch 2101 5Th Ave San Rafael, CA 94901** | - | | | | X | | **168.00**<br><br>168.00 | **0.00** |
| Account No.<br><br>**Alice Freeman 1336 Meadow Acre Rd Moneta, VA 24121** | - | | | | X | | **199.00**<br><br>199.00 | **0.00** |
| Account No.<br><br>**Alice Gray 5197 Willowbrook Rd Clarence, NY 14031** | - | | | | X | | **249.00**<br><br>249.00 | **0.00** |
| Account No.<br><br>**Alice Meadows 1907 Buffalo Bend Dr Lewisville, TX 75067** | - | | | | X | | **50.00**<br><br>50.00 | **0.00** |

Sheet __26__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | **666.00** | |
| (Total of this page) | 1,066.00 | 400.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.** _____ ,     Case No. __**6:10-bk-16177**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Alicia Anderson** <br>**4495 Lancelot Dream Cove** <br>**Memphis, TN 38135** | - | | | X | | 168.00 <br><br> 168.00 | 168.00 <br><br> 0.00 |
| Account No. <br><br>**ALICIA MONTGOMERY** <br>**13134 PORT SAID RD** <br>**OPA-LOCKA, FL 33054** | - | 9/4/2010 <br><br>**Deposit on Pending Sale** | | X | | 0.00 <br><br> 100.00 | 100.00 |
| Account No. <br><br>**ALISTAIR BOXHILL** <br>**174 01 140TH AVE** <br>**JAMAICA, NY 11434** | - | 8/5/2010 <br><br>**Deposit on Pending Sale** | | X | | 0.00 <br><br> 1,095.00 | 1,095.00 |
| Account No. <br><br>**Allan Brown** <br>**98 Chateau Terr** <br>**Buffalo, NY 14226** | - | | | X | | 249.00 <br><br> 249.00 | 249.00 <br><br> 0.00 |
| Account No. <br><br>**Allan E Minnich Sr** <br>**1031 Friar Run** <br>**Hanover, PA 17331** | - | | | X | | 528.00 <br><br> 528.00 | 528.00 <br><br> 0.00 |

Sheet __27__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 945.00
(Total of this page) | 2,140.00 | 1,195.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                    Case No. __6:10-bk-16177__
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/7/2010 | | | | | | |
| ALLEN HARGROVE 16 MEADOW BROOK PLACE MAPLEWOOD, NJ 07040 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | |
| Allen Harris 3846 Malec Circle Sarasota, FL 34233 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Allen Pickell 510 Darling Rd Canfield, ON N0A1C0 | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Allison Dean 225 Layton Rd. Odum, GA 31555 | - | | | | X | | | 400.00 | |
| | | | | | | | 400.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Alma Chavez 8 Shore View Newport Coast, CA 92657 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __28__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 1,126.00 | |
| 1,326.00 | | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Alonna Monegainarnold 1326 W. 97Th Place Chicago, IL 60643 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Alton King 919 Monitor Ct Newport News, VA 23605 | - | | | | X | | 249.00 | | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | 8/14/2010 Deposit on Pending Sale | | | | | | |
| ALVARO MUNOZ 10704 SW 167TH ST MIAMI, FL 33157 | - | | | | X | | 0.00 | | |
| | | | | | | | 250.00 | | 250.00 |
| Account No. | | | | | | | | | |
| Alycia Moore 27520 Sierra Hwy Apt K208 Canyon Country, CA 91351 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Amanda Bertoglio 655 D St. Pasadena, MD 21122 | - | | | | X | | 50.00 | | |
| | | | | | | | 50.00 | | 0.00 |

Sheet __29__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 635.00 | |
| (Total of this page) | 885.00 | 250.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____,   Case No.   **6:10-bk-16177** _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AMANDA BOMPIANI** <br> **732 SAGAMORE DR** <br> **GREENSBURG, PA 15601** | - | | 9/8/2010 <br><br> **Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No. <br><br> **AMANDA GABINO** <br> **609 COLUMBUS AVE 8P** <br> **NEW YORK, NY 10024** | - | | 8/17/2010 <br><br> **Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No. <br><br> **Amauris Perez** <br> **2 Haviv Dr** <br> **Northfield, NJ 08225** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br> **Ambrose O'Donnell Jr.** <br> **136 Treetop Lane** <br> **Egg Harbor Township, NJ 08234** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br> **Amie Annan** <br> **26520 N Sandgates Rd** <br> **Mechanicsville, MD 20659** | - | | | | X | | 139.00 | 139.00 | 0.00 |

Sheet __30__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 537.00 | |
|---|---|---|---|
| | (Total of this page) | 937.00 | 400.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | 8/13/2010 | | | | | | |
| **AMIEE WALKER** **4 VICAR LANE** **NEW CASTLE, DE 19720** | - | | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | | |
| **Amy Yoder** **258 Chapel Rd** **Churchville, VA 24421** | - | | | | | X | | | 279.00 | |
| | | | | | | | | 279.00 | | 0.00 |
| Account No. | | | | 7/20/2010 | | | | | | |
| **ANA BUENDIA** **1625 PRESIDENT ST 1A** **BROOKLYN, NY 11213** | - | | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 300.00 | | 300.00 |
| Account No. | | | | | | | | | | |
| **Ana Chavez** **670 Oakford Dr** **Los Angeles, CA 90022** | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | 9/5/2010 | | | | | | |
| **ANA DELGADO** **2039 RAPER DAIRY RD** **ORLANDO, FL 32822** | - | | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 50.00 | | 50.00 |

Sheet  **31**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 378.00 |
|---|---|---|
|  |  | 778.00 | 400.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,    Case No. __6:10-bk-16177_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Ana Luisa Martinez 500 Sam Davis Rd. Lot# B3 Smyrna, TN 37167 | - | | | | X | | 474.00 474.00 | 474.00 | 0.00 |
| Account No. | | | 8/16/2010 | | | | | | |
| ANA MARIA SUAREZ 10S515 IVY LN 15-115 WILLOWBROOK, IL 60527 | - | | Deposit on Pending Sale | | X | | 0.00 1,140.12 | | 1,140.12 |
| Account No. | | | | | | | | | |
| Ana Marie Altieri 10550 Hammerly Blvd Houston, TX 77043 | - | | | | X | | 149.00 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Ana Molina-Guzman 19221 Ne 10Th Ave Apt#502 Miami, FL 33179 | - | | | | X | | 356.00 356.00 | 356.00 | 0.00 |
| Account No. | | | | | | | | | |
| Ana Sides 205 Sugar Ridge Dr Houma, LA 70360 | - | | | | X | | 149.00 149.00 | 149.00 | 0.00 |

Sheet __32__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    1,128.00    2,268.12    1,140.12

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                 ,          Case No.   **6:10-bk-16177**
                                              **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/2/2010 | | | | | | |
| ANA TIGRE 100 LINCOLN DR NO 1 CARMEL, NY 10512 | - | | **Deposit on Pending Sale** | X | | | | 603.05 | |
| | | | | | | | 3,203.05 | | 2,600.00 |
| Account No. | | | | | | | | | |
| Andre Arjun Po Box 21 Herndon, VA 20172 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Andre Bell 248 Ethan Dr Westland, MI 48185 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Andre Hudson 9079 Manorwood Rd Laurel, MD 20723 | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | 8/3/2010 | | | | | | |
| ANDRE JONES 1631 S SCHUMAN WESTLAND, MI 48186 | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 495.00 | | 495.00 |

Sheet __33__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,020.05 | |
| 4,115.05 | 3,095.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,  Case No. **6:10-bk-16177** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ANDREA DUNN** <br> **35 MADISON STREET** <br> **CORTLAND, NY 13045** | - | | **7/26/2010** <br><br> **Deposit on Pending Sale** | X | | | 430.00 | 0.00 | 430.00 |
| Account No. <br><br> **Andrea Fagen** <br> **30 Stonycrest Dr. Unit A** <br> **Meriden, CT 06450** | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> **Andrea Konsler** <br> **108 Eastwind Ln** <br> **Fern Park, FL 32730** | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. <br><br> **Andrea Weadon** <br> **3508 Evans Mill Court** <br> **Bowie, MD 20716** | - | | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. <br><br> **Andrenette Morris** <br> **1857 Sw 103Rd Ave** <br> **Hollywood, FL 33025** | - | | | X | | | 168.00 | 168.00 | 0.00 |

Sheet __34__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 684.00 |
| 1,114.00 | 430.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                          ,        Case No.    **6:10-bk-16177**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br>**Andrew Besson**<br>**1369 Heldenberg Ave**<br>**Schenectady, NY 12306** | - | | | | | X | | 50.00<br><br>50.00 | | 0.00 |
| Account No.<br>**Andrew Clark**<br>**1094 Scofield Dr**<br>**Cordova, TN 38018** | - | | | | | X | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br>**ANDREW GASPER**<br>**8765 N COUNTY ROAD**<br>**NORTH VERNON, IN 47265** | - | | | 7/17/2010<br><br>**Deposit on Pending Sale** | | X | | 0.00<br><br>1,038.33 | | 1,038.33 |
| Account No.<br>**Andrew Merrick**<br>**1100 N Boundary Rd**<br>**Bernville, PA 19506** | - | | | | | X | | 298.00<br><br>298.00 | | 0.00 |
| Account No.<br>**ANDREW TAYLOR**<br>**12511 RIVER MILL RD**<br>**HUDSON, FL 34667** | - | | | 9/4/2010<br><br>**Deposit on Pending Sale** | | X | | 0.00<br><br>200.00 | | 200.00 |

Sheet __35__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 547.00 | |
| 1,785.33 | 1,238.33 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** ,
Case No. **6:10-bk-16177**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Andy Bost** 301 S Royal Avenue Evansville, IN 47715 | - | | | X | | | 328.00 | 328.00 | 0.00 |
| Account No. **Andy Brenner** 6547 Woodmere Rd Jackson, MI 49201 | - | | | X | | | 130.00 | 130.00 | 0.00 |
| Account No. **Angel Hernandez** 7116 Hollowell Dr Tampa, FL 33634 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. **Angel Spencer** Po Box 59164 Los Angeles, CA 90059 | - | | | X | | | 99.00 | 99.00 | 0.00 |
| Account No. **ANGEL ZENQUIS** 117 S MAPLE ST MARYSVILLE, OH 43040 | - | | 6/14/2010 **Deposit on Pending Sale** | X | | | 0.00 913.70 | 0.00 | 913.70 |

Sheet __36__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 756.00 1,669.70 | 913.70 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____ ,    Case No.    **6:10-bk-16177** _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Angela Caldwell**<br>**562 30Th Ave**<br>**East Moline, IL 61244** | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br>**Angela Harris**<br>**1202 E. Capital St.**<br>**Springfield, IL 62703** | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br>**Angela Judson**<br>**3827 16.25 Rd**<br>**Escanaba, MI 49829** | | - | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. <br><br>**ANGELA MICHELLE LUTZ**<br>**17421 GLENVILLE DR**<br>**DUMFRIES, VA 22026** | | - | **8/28/2010**<br><br>**Deposit on Pending Sale** | X | | | 4,450.00 | 1,850.00 | 2,600.00 |
| Account No. <br><br>**Angela Pringle**<br>**6307 Buckler Rd.**<br>**Clinton, MD 20735** | | - | | X | | | 129.00 | 129.00 | 0.00 |

Sheet __37__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 2,526.00 |
| (Total of this page)   5,126.00 | 2,600.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                          ,    Case No.    **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Angela Rigby P.O. Box 52-8062 Miami, FL 33152 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Angela Riggs 5000 Nth Oakland Bryan, TX 77808 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Angela Townsend 236 Hammock Ridge Dr Newnan, GA 30265 | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Angela Traylor 312 W.I. Parkway Suit D Dallas, GA 30132 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Angela Trull 1892 Gibson Dr Elk Grove Village, IL 60007 | - | | | X | | | | 204.00 | |
| | | | | | | | 204.00 | | 0.00 |

Sheet  **38**   of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 851.00 |
|---|---|---|
| (Total of this page) | 851.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                    Case No. __6:10-bk-16177__
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Angelica Ruiz <br> 2484 Ross Ave <br> El Centro, CA 92243 | | - | | | X | | 225.00 <br><br> 225.00 | | 0.00 |
| Account No. <br><br> Angella Coleman <br> 3513 Mack Brummitt Rd <br> Kittrell, NC 27544 | | - | | | X | | 149.00 <br><br> 149.00 | | 0.00 |
| Account No. <br><br> Angelo Zappacosta <br> 2861 Asoen Rd <br> Northbrook, IL 60062 | | - | | | X | | 149.00 <br><br> 149.00 | | 0.00 |
| Account No. <br><br> Angie Lundy <br> 121 E Williams Ave <br> Ashburn, GA 31714 | | - | | | X | | 228.00 <br><br> 228.00 | | 0.00 |
| Account No. <br><br> Anid Lee <br> 1330 Yale St. <br> Houston, TX 77008 | | - | | | X | | 284.00 <br><br> 284.00 | | 0.00 |

Sheet __39__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,035.00 |
| (Total of this page) | 1,035.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____, Case No. __6:10-bk-16177_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | Husband, Wife, Joint, or Community | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Anika Wilkerson 257 Wood Oak Ct Glen Burnie, MD 21061 | - | | | X | | | | 428.00 |
| | | | | | | | 428.00 | 0.00 |
| Account No. | | | | | | | | |
| Anise Parker 7319 S. Michigan Ave Chicago, IL 60619 | - | | | X | | | | 298.00 |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| Anish Shah 20 River Ct. Apt.212 Jersey City, NJ 07310 | - | | | X | | | | 298.00 |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| Anita Clair 2435 Ayles Bury Looc #52 Decatur, GA 30034 | - | | | X | | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Anita Garcia 110 Hillcrest Drive Apt #6 Encinitas, CA 92024 | - | | | X | | | | 100.00 |
| | | | | | | | 100.00 | 0.00 |

Sheet __40__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          1,323.00

1,323.00
0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Anita Jones 402 18 Ave East Regina Sk, CN S4N1E4** | | - | | X | | | 50.00 / 50.00 | 50.00 / 0.00 |
| Account No. **Anita Lolin 7031 Mayfair Rd. Laurel, MD 20707** | | - | | X | | | 225.00 / 225.00 | 225.00 / 0.00 |
| Account No. **Anita Madsem 245 East 800 South Layton, UT 84041** | | - | | X | | | 298.00 / 298.00 | 298.00 / 0.00 |
| Account No. **Anita Pugh 208 Potato Farm Rd Crossville, TN 38571** | | - | | X | | | 249.00 / 249.00 | 249.00 / 0.00 |
| Account No. **Anita Turner 1024 E 2Nd St. Maysville, KY 41056** | | - | | X | | | 149.00 / 149.00 | 149.00 / 0.00 |

Sheet __41__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    971.00    971.00 / 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                     ,          Case No.    **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Anjo Abdullah 1325 E 143Rd St E Cleveland, OH 44112 | | - | | | X | | 99.00 / 99.00 | | 99.00 / 0.00 |
| Account No. Ann Baird 173 Court St Beverly, WV 26253 | | - | | | X | | 249.00 / 249.00 | | 249.00 / 0.00 |
| Account No. Ann Benson 2448 Hill Crest Terr Orange City, FL 32763 | | - | | | X | | 506.00 / 506.00 | | 506.00 / 0.00 |
| Account No. Ann Marie Borushko 2282 Hart Rd Standish, MI 48658 | | - | | | X | | 199.00 / 199.00 | | 199.00 / 0.00 |
| Account No. Ann Marie Skrzekut 2712 Glen Cliff Dr. Las Vegas, NV 89134 | | - | | | X | | 99.00 / 99.00 | | 99.00 / 0.00 |

Sheet **42** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,152.00

1,152.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. ___6:10-bk-16177_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Ann Miller**<br>87 South 26Th St.<br>Battle Creek, MI 49015 | | - | | | X | | 456.00<br><br>456.00 | | 0.00 |
| Account No. <br><br>**Ann Starkey**<br>9659 Charles St<br>La Plata, MD 20646 | | - | | | X | | 149.00<br><br>149.00 | | 0.00 |
| Account No. <br><br>**Ann-Marie Felbaum**<br>22 Mast Hill Rd<br>Saco, ME 04072 | | - | | | X | | 328.00<br><br>328.00 | | 0.00 |
| Account No. <br><br>**Anna Butler**<br>77 Harry S Truman Dr Apt 24<br>Upper Marlboro, MD 20774 | | - | | | X | | 149.00<br><br>149.00 | | 0.00 |
| Account No. <br><br>**Anna Mills**<br>Po Box 5717<br>Toledo, OH 43613 | | - | | | X | | 275.00<br><br>275.00 | | 0.00 |

Sheet __43__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,357.00

1,357.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                  ,     Case No.    **6:10-bk-16177**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Anne Martin**<br>**5750 Amaya Dr**<br>**#7 La Mesa, CA 91942** | | - | | X | | | **149.00**<br><br>**149.00** | | **149.00**<br><br>**0.00** |
| Account No.<br><br>**Annette Bisanz**<br>**26 Grants Lake Cir**<br>**Sugar Land, TX 77479** | | - | | X | | | **50.00**<br><br>**50.00** | | **50.00**<br><br>**0.00** |
| Account No.<br><br>**Annette Wall**<br>**51 Red Wood Drive**<br>**Eatontown, NJ 07724** | | - | | X | | | **149.00**<br><br>**149.00** | | **149.00**<br><br>**0.00** |
| Account No.<br><br>**Annita Lorimor**<br>**P.O.Box682**<br>**Dighton, KS 67839** | | - | | X | | | **50.00**<br><br>**50.00** | | **50.00**<br><br>**0.00** |
| Account No.<br><br>**Annitra Brown**<br>**P.O. Box F40134**<br>**Freeport, BA** | | - | | X | | | **217.00**<br><br>**217.00** | | **217.00**<br><br>**0.00** |

Sheet __44__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    **615.00**    **615.00**    **0.00**

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/31/2010 | | | | | | |
| ANNMARIE PATRICK 5912 9TH STREET NW #1 WASHINGTON, DC 20011 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 573.00 | | 573.00 |
| Account No. | | | | | | | | | |
| Annmarie Tighe 584 Northwest Floresta Dr. Port Saint Lucie, FL 34983 | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Anson Eaglin 2788 Pinewood Drive Waldorf, MD 20601 | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Anster Grubb 25430 E Ottawa Dr Aurora, CO 80016 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Anthony Bradshaw 2661 Berkley Flint, MI 48505 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __45__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

498.00

1,071.00    573.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,        Case No.   **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Anthony Davis** **4663 Pebble Beach Ct** **Waldorf, MD 20602** | - | | | | X | | 229.00 | 229.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Anthony Decaprio** **1001 Starkey Rd Lot 823** **Largo, FL 33771** | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Anthony Mitchell** **720 Saint Mary St** **New Orleans, LA 70130** | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. | | | 8/1/2010 | | | | | | |
| **ANTHONY MORALES** **765 BARLOW AVE** **STATEN ISLAND, NY 10312** | - | | **Deposit on Pending Sale** | | X | | 0.00 | 645.00 | 645.00 |
| Account No. | | | 9/6/2010 | | | | | | |
| **ANTHONY P FISICHELLA** **6096 96TH TER** **PINELLAS PARK, FL 33782** | - | | **Deposit on Pending Sale** | | X | | 399.20 | 2,999.20 | 2,600.00 |

Sheet __46__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,175.20 |
| (Total of this page) | 4,420.20 | 3,245.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____,    Case No. __**6:10-bk-16177**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Anthony Ranieri 20 West Walnut St Farmingdale, NY 11735 | - | | | | | X | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Anthony Rodriguez 1211 Jordan Crossing San Antonio, TX 78221 | - | | | | | X | 199.00 | 199.00 | 0.00 |
| Account No. | | | 7/31/2010 Deposit on Pending Sale | | | | | | |
| ANTHONY SMITH 1742 MADISON IVY CIRCLE APOPKA, FL 32712 | - | | | | | X | 0.00 250.00 | | 250.00 |
| Account No. | | | | | | | | | |
| Anthony Thomas 624 Sedger Rd. Victoria, BC V8O1R8 | - | | | | | X | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Anthony Tyrone Amos 232 Seabiscuit Lane Columbia, SC 00029-9045 | - | | | | | X | 199.00 | 199.00 | 0.00 |

Sheet __47__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 697.00 | |
| (Total of this page) | 947.00 | 250.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**    _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ANTHONY WHITEHEAD**<br>**1929 LAKEMONT LANE**<br>**SAINT LOUIS, MO 63138** | - | | 7/19/2010<br><br>**Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No.<br><br>**Antoine Kabbane**<br>**7637 Saddle Dr**<br>**Spring Valley, CA 91977** | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No.<br><br>**Antoinette Ressler**<br>**1799 Wm Penn Ave**<br>**Johnstown, PA 15909** | - | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No.<br><br>**ANTOINETTE SALVADOR**<br>**43-19 158TH ST**<br>**FLUSHING, NY 11358** | - | | 5/10/2010<br><br>**Deposit on Pending Sale** | | X | | 1,925.00 | 0.00 | 1,925.00 |
| Account No.<br><br>**Antoinette Young**<br>**7231 Easy St**<br>**Temple Hills, MD 20748** | - | | | | X | | 99.00 | 99.00 | 0.00 |

Sheet __48__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 366.00 | |
| (Total of this page) | 2,491.00 | 2,125.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____ ,    Case No. ___**6:10-bk-16177**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Antonio C Zang** <br> **2465 Flint Creek Drive** <br> **Cumming, GA 30041** | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. <br><br> **ANTONIO ENGLAND** <br> **18 METRO OVAL 5B** <br> **BRONX, NY 10462** | - | | 8/19/2010 <br><br> **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 295.00 | | 295.00 |
| Account No. <br><br> **ANTONIO JORDAN** <br> **331 CRESTRIDGE LN** <br> **ELLENWOOD, GA 30294** | - | | 8/22/2010 <br><br> **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |
| Account No. <br><br> **Antonio Nichols** <br> **18422 Keeling Tr** <br> **Humble, TX 77346** | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. <br><br> **Antonio Perez** <br> **4626 Wynbury Ct** <br> **Tucker, GA 30084** | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |

Sheet __49___ of __689___ continuation sheets attached to          Subtotal          905.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    1,300.00    395.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Antonio Rogers 5531 Nw 52Nd Circle Pompano Beach, FL 33073 | - | | | | | X | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| April Brown 4847 Melbourne Rd Baltimore, MD 21229 | - | | | | | X | | | 100.00 | |
| | | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| April Lane 3929 Bridge Way North Seattle, WA 98103 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| April Session 110 South Port Apt 98 Spartanburg, SC 29306 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Arland Pappas 685 Avenue F Moore Haven, FL | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __50__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                972.00
(Total of this page)    972.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
_____
                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Arlene Moa** **4502 A 120Th Ne** **Marysville, WA 98217** | - | | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | 7/24/2010 | | | | | | |
| **ARLISA SCURRY** **1656 E BELVEDERE AVE** **BALTIMORE, MD 21239** | - | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | |
| **Armando Aguirre** **635 Dorando Dr** **Oceanside, CA 92057** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Armando Ibarra** **646 Del Mar Avenue** **Chula Vista, CA 91910** | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Armando Taborga** **6 1/2 7Th Street Se** **Washington, DC 20003** | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |

Sheet __51__ of __689__ continuation sheets attached to                 Subtotal                              438.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    488.00                      50.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **Arminda Perez** <br> **3905 Highgrove Dr** <br> **Dallas, TX 75220** | - | | | | | X | | 228.00 <br><br> 228.00 | 0.00 |
| Account No. <br><br> **Arthur Campbell** <br> **100 Whitefield Rd** <br> **Springfield, IL 62704** | - | | | | | X | | 298.00 <br><br> 298.00 | 0.00 |
| Account No. <br><br> **Arthur Court** <br> **67 Pleasant St.** <br> **Bridgewater, MA 02324** | - | | | | | X | | 50.00 <br><br> 50.00 | 0.00 |
| Account No. <br><br> **Arthur Douglas** <br> **38 Riviera Rd** <br> **Southampton Bda Sn03 Southampton, BD** | - | | | | | X | | 199.00 <br><br> 199.00 | 0.00 |
| Account No. <br><br> **Arthur L Sumner** <br> **4025 Villa Lake Rd** <br> **Powder Springs, GA 30127** | - | | | | | X | | 50.00 <br><br> 50.00 | 0.00 |

Sheet __52__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | |
|---|---|
| 825.00 | |
| 825.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                           ,          Case No.    **6:10-bk-16177**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Artis Chambers** **14122 Fm 1100** **Manor, TX 78653** | | - | | | X | | | 275.00 | |
| | | | | | | | 275.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Ashawnette Rice** **201 Jumpers Pass** **Oak Grove, KY 42262** | | - | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Ashinda Foster** **33 Madison Ave** **Hempstead, NY 11550** | | - | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Ashley Owens** **4094 Se 38Th Loop** **Ocala, FL 34480** | | - | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Astrid Patterson** **10130 Hereford Dr.** **Hereford, AZ 85615** | | - | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __53__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     959.00
(Total of this page)        959.00                0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                    ,        Case No.  **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ATONYA ANDERSON**<br>**1455 N DAVIS AVE**<br>**LAKELAND, FL 33805** | - | | 5/9/2010<br><br>**Deposit on Pending Sale** | | X | | 50.00 | 0.00<br><br>50.00 |
| Account No.<br><br>**Aun Johnson**<br>**1835 Bitternut**<br>**Cumming, GA 30041** | - | | | | X | | 99.00 | 99.00<br><br>0.00 |
| Account No.<br><br>**AURORA SMOOT**<br>**160 BROADWAY AVENUE**<br>**TALLADEGA, AL 35160** | - | | 7/23/2010<br><br>**Deposit on Pending Sale** | | X | | 429.00 | 0.00<br><br>429.00 |
| Account No.<br><br>**Aurthur Sloane**<br>**12668 Legacy Rd**<br>**San Diego, CA 92131** | - | | | | X | | 99.00 | 99.00<br><br>0.00 |
| Account No.<br><br>**Ava Chaney**<br>**168 Greenleaf Rd**<br>**Waynesville, GA 31566** | - | | | | X | | 279.00 | 279.00<br><br>0.00 |

Sheet __54__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal<br>(Total of this page) | 956.00 | 477.00<br>479.00 |
|---|---|---|---|

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,      Case No.    **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Avelina Rogers 240 E Wall Ave Des Moines, IA 50315 | - | | | X | | | 199.00 199.00 | | 0.00 |
| Account No. Avis Grayson 27925 Farmhill Dr Hayward, CA 94542 | - | | | X | | | 139.00 139.00 | | 0.00 |
| Account No. Azam Rahimi 7612 Pimber Lake Rd Apt 342 Lynchburg, VA 24502 | - | | | X | | | 229.00 229.00 | | 0.00 |
| Account No. Barb Cameron 23 Joseph Ave Lively, ON P3Y1E7 | - | | | X | | | 249.00 249.00 | | 0.00 |
| Account No. Barbara A Mcrae P.O Box 2439 Pincher Cr Alberta, CN T0K1W0 | - | | | X | | | 50.00 50.00 | | 0.00 |

Sheet __55__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 866.00 |
|---|---|
| 866.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Barbara A Roberts 1023 Town View Dr Seymour, TN 37865 | - | | | | X | | | 328.00 |
| | | | | | | | 328.00 | 0.00 |
| Account No. | | | | | | | | |
| Barbara Amos 401 E 27Th St. Baltimore, MD 21218 | - | | | | X | | | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Barbara Bell 50 Cedar Cicle Whitley City, KY 42653 | - | | | | X | | | 298.00 |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| Barbara Brown 2163 E 3225 N Layton, UT 84040 | - | | | | X | | | 190.00 |
| | | | | | | | 190.00 | 0.00 |
| Account No. | | | | | | | | |
| Barbara Cepeda Po Box 5959 Hagatna, GU 96932 | - | | | | X | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |

Sheet __56__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,214.00 | |
| 1,214.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,          Case No.    **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Barbara Devries**<br>**P.O. Box 810256**<br>**Dallas, TX 75381** | | - | | X | | | **99.00**<br><br>99.00 | **99.00**<br><br>0.00 |
| Account No.<br><br>**Barbara Dowe**<br>**3909 King Valley Hwy.**<br>**Monmouth, OR 97361** | | - | | X | | | **249.00**<br><br>249.00 | **249.00**<br><br>0.00 |
| Account No.<br><br>**Barbara Doyle**<br>**Po Box 15241**<br>**Jonesboro, AR 72403** | | - | | X | | | **168.00**<br><br>168.00 | **168.00**<br><br>0.00 |
| Account No.<br><br>**Barbara Ehrard**<br>**152 E. Shore Culver Lake Rd.**<br>**Branchville, NJ 07826** | | - | | X | | | **168.00**<br><br>168.00 | **168.00**<br><br>0.00 |
| Account No.<br><br>**Barbara Ford**<br>**11 Brink St**<br>**Endicott, NY 13760** | | - | | X | | | **168.00**<br><br>168.00 | **168.00**<br><br>0.00 |

Sheet **57** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **852.00** | |
| 852.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,
                                                              Case No. __6:10-bk-16177__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>Barbara Foster<br>137 County Rd 331<br>De Berry, TX 75639 | | - | | X | | | 149.00<br><br>149.00 | | 149.00<br><br>0.00 |
| Account No. <br><br>Barbara Foulk<br>3396 Kueling Dr<br>Mcfarland, WI 53558 | | - | | X | | | 139.00<br><br>139.00 | | 139.00<br><br>0.00 |
| Account No. <br><br>Barbara Garvey<br>176 Berry St.<br>Hackensack, NJ 07601 | | - | | X | | | 249.00<br><br>249.00 | | 249.00<br><br>0.00 |
| Account No. <br><br>Barbara Gunter<br>8096 Xenia Ln<br>Naples, FL 34114 | | - | | X | | | 168.00<br><br>168.00 | | 168.00<br><br>0.00 |
| Account No. <br><br>Barbara Hanna<br>777 Whitehall Rd<br>Littlestown, PA 17340 | | - | | X | | | 168.00<br><br>168.00 | | 168.00<br><br>0.00 |

Sheet __58__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

873.00

873.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,        Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Barbara Henry 16136 Lilac St Detroit, MI 48221 | - | | | | X | | | 220.00 |
| | | | | | | | 220.00 | 0.00 |
| Account No. | | | | | | | | |
| Barbara Hunter 750 Winnie Ave Windom, MN 56101 | - | | | | X | | | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Barbara Jastrab 2404 Eagle View Dr Bel Air, MD 21015 | - | | | | X | | | 217.00 |
| | | | | | | | 217.00 | 0.00 |
| Account No. | | | | | | | | |
| Barbara Kennedy 5674 Rose Drive Moss Point, MS 39563 | - | | | | X | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | 8/1/2010 | | | | | |
| BARBARA KIMBLE 1138 LEADENHALL CIR CHANNELVIEW, TX 77530 | - | | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | 395.00 | 395.00 |

Sheet __59__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 736.00 |
| (Total of this page) | 1,131.00 / 395.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,    Case No. __6:10-bk-16177__ _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No.<br><br>Barbara Kowalk<br>5019 Devonshire Ave<br>Lansing, MI 48910 | - | | | | X | | | 298.00<br><br>298.00 | 298.00 | 0.00 |
| Account No.<br><br>Barbara Lyon<br>11860 Sunview Ave<br>Apt 7 Lakeview, OH 43331 | - | | | | X | | | 129.00<br><br>129.00 | 129.00 | 0.00 |
| Account No.<br><br>Barbara Margan<br>1156 25Th St.<br>Cameron, WI 54822 | - | | | | X | | | 249.00<br><br>249.00 | 249.00 | 0.00 |
| Account No.<br><br>Barbara Mcpharlin<br>3230 Devon Brook Dr<br>Bloomfield Hills, MI 48302 | - | | | | X | | | 241.05<br><br>241.05 | 241.05 | 0.00 |
| Account No.<br><br>Barbara Mitchell<br>306 Heath Stone Dr.<br>Nashville, NC 27856 | - | | | | X | | | 249.00<br><br>249.00 | 249.00 | 0.00 |

Sheet __60__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,166.05 | |
| (Total of this page) | 1,166.05 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Barbara Murphy 3011 State St Ossineke, MI 49766 | - | | | | | X | | | 298.00 |
| | | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Barbara P Cash Canterbury Park P.C. Dr Nassau N10081 | - | | | | | X | | | 328.00 |
| | | | | | | | | 328.00 | 0.00 |
| Account No. | | | | | | | | | |
| Barbara Piedmont 517 Civic Center St Richmond, CA 94804 | - | | | | | X | | | 199.00 |
| | | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Barbara Robinson 545 W 146Th Ave. New York, NY 10031 | - | | | | | X | | | 168.00 |
| | | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Barbara Shelton Turner 4876 Truitt Ln Decatur, GA 30034 | - | | | | | X | | | 249.00 |
| | | | | | | | | 249.00 | 0.00 |

Sheet  **61**   of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,242.00

1,242.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                        ,        Case No.   **6:10-bk-16177**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Barbara Shine** <br> **4434 W Keating Circle** <br> **Glendale, AZ 85308** | - | | | X | | | 100.00 | 100.00 | 0.00 |
| Account No. <br><br> **Barbara Siebert** <br> **2115 Cactus Court** <br> **# 7 Walnut Creek, CA 94595** | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. <br><br> **Barbara Streeter** <br> **36 Nashoba Trail** <br> **Littleton, MA 01460** | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> **Barbara Viviani** <br> **29 Damastques Dr.** <br> **Marlboro, NJ 07746** | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br> **Barendra Sinanan** <br> **8 E La Riviera Apts** <br> **Columbus Circle, West Moorings** | - | | | X | | | 428.00 | 428.00 | 0.00 |

Sheet __62__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 1,024.00 | |
| (Total of this page) | 1,024.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                              Case No. **6:10-bk-16177**
_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Bari Dipietro 10225 Emerald Wood Ave. Orlando, FL 32836 | | - | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Barry A Olmezer 198 New Canaan Rd Wilton, CT 06897 | | - | | | | X | | | 328.00 | |
| | | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Barry Goldman 19352 Bluefish Ln Unit 102 Huntington Beach, CA 92648 | | - | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Barry O Gillespie 716 Field Stone Parkway Jonesboro, GA 30236 | | - | | | | X | | | 456.00 | |
| | | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Basil St Louis 11615 Simms Ave Inglewood, CA 90303 | | - | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet **63** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,282.00 | |
| 1,282.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Beatrice Denice Davis 1775 Wilson Ave Columbus, OH 43207 | - | | | | X | | | | 349.00 | |
| | | | | | | | | 349.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Beatrice Mizerak 492 Junction Rd. Esperance, NY 12066 | - | | | | X | | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Beby Shah 8351 Dunbarton Ave. Los Angeles, CA 90045 | - | | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Becky Adams P.O. Box 20284 Amarillo, TX 79114 | - | | | | X | | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Becky Habetler 1823 Mistymoon Way De Pere, WI 54115 | - | | | | X | | | | 139.00 | |
| | | | | | | | | 139.00 | | 0.00 |

Sheet __64__ of __689__ continuation sheets attached to    Subtotal    1,054.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    1,054.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Becky Stauffer 170 Dove Cir West Palm Beach, FL 33411 | - | | | | | X | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Ben Johnson 1053 Boot Rd West Chester, PA 19380 | - | | | | | X | | | 239.00 |
| | | | | | | | | 239.00 | 0.00 |
| Account No. | | | | | | | | | |
| Ben Maggay 9866 Avenger Ct. San Diego, CA 92126 | - | | | | | X | | | 168.00 |
| | | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Benita Gray 1026 W Lombard St Baltimore, MD 21223 | - | | | | | X | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Benjamin Cumings Po Box 483 Ky1-1106 Grand Cayman Cayman Islands, CI | - | | | | | X | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |

Sheet __65__ of __689__ continuation sheets attached to    Subtotal    854.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    854.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**
                                                                          ,      Case No.   **6:10-bk-16177**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Benny Brunet** 796 Lesort Rd. Bypass Thibodaux, LA 70301 | - | | | | X | | 199.00 **199.00** | | 0.00 |
| Account No. **Benny Hitchcock** 15125 Eddy Lake Rd Fenton, MI 48430 | - | | | | X | | 168.00 **168.00** | | 0.00 |
| Account No. **Berbina Scavotto** 43633 Salem Way Fremont, CA 94538 | - | | | | X | | 298.00 **298.00** | | 0.00 |
| Account No. **Bernard Harvey** 4546 Teal Town Rd Batavia, OH 45103 | - | | | | X | | 168.00 **168.00** | | 0.00 |
| Account No. **Bernard Scudder** 200 Pecan Dr Apt 5C1 Dobbs Ferry, NY 10522 | - | | | | X | | 149.00 **149.00** | | 0.00 |

Sheet **66** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **982.00** | 982.00 |
| 982.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                      ,        Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No.<br><br>**Bernard Wise**<br>**137 Woodlawn Ave**<br>**Newark, DE 19711** | - | | | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No.<br><br>**Bert Lopes**<br>**2220 Ne 68Th Street**<br>**#1021 Fort Lauderdale, FL 33308** | - | | | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No.<br><br>**BERTA ROMERO**<br>**5336 COQUINA SHORES LANE**<br>**PORT ORANGE, FL 32128** | - | | | | **7/4/2010**<br><br>**Deposit on Pending Sale** | | X | | 0.00<br><br>1,181.34 | | 1,181.34 |
| Account No.<br><br>**Beth Freeman**<br>**5418 Astor St.**<br>**Leesburg, FL 34748** | - | | | | | | X | | 225.00 | 225.00 | 0.00 |
| Account No.<br><br>**Betsy Cox**<br>**8005 White Store Rd**<br>**Marshville, NC 28103** | - | | | | | | X | | 168.00 | 168.00 | 0.00 |

Sheet __67__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

870.00

2,051.34        1,181.34

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                              ,    Case No.    **6:10-bk-16177**
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Betty Adams** <br> **160 Horseshoe Lane** <br> **Westfield, NC 27053** | | - | | | X | | 275.00 <br><br> 275.00 | | 0.00 |
| Account No. <br><br> **Betty Barr** <br> **144 Choco Village Dr** <br> **Chocowinity, NC 27817** | | - | | | X | | 249.00 <br><br> 249.00 | | 0.00 |
| Account No. <br><br> **Betty Berry** <br> **105 Southern Pine Court** <br> **Arlington, TX 76018** | | - | | | X | | 150.00 <br><br> 150.00 | | 0.00 |
| Account No. <br><br> **Betty Crite** <br> **9 Alonzo Ct** <br> **Greensboro, NC 27405** | | - | | | X | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Betty Dyer** <br> **1527 Bridle Ln** <br> **Bartlett, IL 60103** | | - | | | X | | 179.00 <br><br> 179.00 | | 0.00 |

Sheet __68__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

982.00

982.00                    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. __6:10-bk-16177__ _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. Betty Erickson 2845 Wilds Ln. Nw Prior Lake, MN 55372 | | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. Betty Heiar 203 N Pine St De Soto, IL 62924 | | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. Betty Hinkley 2138 Wayne Ave Scranton, PA 18508 | | - | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. Betty Lee 230 Old Spring Ln Houston, TX 77015 | | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. Betty Margan 11523 Arroyo Creek Ln. Tomball, TX 77377 | | - | | | X | | | 199.00 | 199.00 | 0.00 |

Sheet __69__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

925.00

925.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                            ,          Case No.    **6:10-bk-16177**
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Betty Mccart 6021 Burnt Mill Run Matthews, NC 28104 | - | | | | X | | | 275.00 | |
| | | | | | | | 275.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Bettye Clarke 1710 Messinah Ave. Orlando, FL 32811 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Beverly Carney 3588 Gettysburg Pl Jefferson City, MO 65109 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Beverly Lewis 2728 Mullys Ct Spring Hill, TN 37174 | - | | | | X | | | 128.00 | |
| | | | | | | | 128.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Beverly Mcalister 15545 Marsh Overlook Dr Woodbridge, VA 22191 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet **70** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 801.00 | |
| 801.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Beverly Morrison 121 Markham Drive Georgetown, KY 40324 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Beverly Neal 4 Shelby Path Apt B Sparks Glencoe, MD 21152 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Beverly Vincent 14233 Ripley Rd Athens, AL 35611 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Bianca Murray 3406 Laurel Ln Hazel Crest, IL 60429 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Bill Eden 1415 Bay Head St. Annapolis, MD 21409 | - | | | | | X | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |

Sheet __71__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | | 872.00 |
| 872.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                           ,         Case No.   **6:10-bk-16177**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Billy Triggle** 3833 Piermont Dr Ne Albuquerque, NM 87111 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Bj Coleman** 21026 Montgomery St Hayward, CA 94541 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Blake Willson** 7812 Rosebush Dr. Indianapolis, IN 46237 | - | | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | 8/22/2010 | | | | | | |
| **BLANCA PARADA PERDOMO** 12698 GREENHALL DRIVE WOODBRIDGE, VA 22192 | - | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 1,931.64 | | 1,931.64 |
| Account No. | | | | | | | | | |
| **Blanche Williams** 15895 E Jayhawker Rd Nevada, MO 64772 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |

Sheet **72** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 736.00 |
|---|---|
| 2,667.64 | 1,931.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                      ,        Case No.   **6:10-bk-16177**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Blanton Mitchell 2161 Nw 30Th Ave Fort Lauderdale, FL 33311 | - | | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | 8/7/2010 | | | | | | |
| BLAS PUERTAS URQUIZA 13455 SW 9CT PEMBROKE PINES, FL 33027 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 771.64 | | 771.64 |
| Account No. | | | 7/31/2010 | | | | | | |
| BOBBIE TONEY 9393 ARBOR OAKS LN JACKSONVILLE, FL 32208 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 400.00 | | 400.00 |
| Account No. | | | | | | | | | |
| Bobby Conley 3331 Twinflower Rd Albany, GA 31701 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Bobby Hamilton 8014 Carey Branch Dr Fort Washington, MD 20744 | - | | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |

Sheet __73__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 456.00 | |
|---|---|---|---|
| | (Total of this page) | 1,627.64 | 1,171.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                        ,        Case No.   **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Bobby James 6410 Ne 26Th Pl Gainesville, FL 32609 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | 9/7/2010 | | | | | | |
| BOBBY MAX MCCLELLAN 2191 N OLIVIA DRIVE AVON PARK, FL 33825 | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 985.00 | | 985.00 |
| Account No. | | | | | | | | | | |
| Bobby Thomas 152 Lee Hall St Scottsboro, AL 35769 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Bobby Turner 8155 Woodvine Cir Lakeland, FL 33810 | - | | | | | X | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Bonnie Kennedy P.O. Box 27504 Otis Orchards, WA 99027 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |

Sheet **74** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 891.00 | |
| 1,876.00 | 985.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____,   Case No.   **6:10-bk-16177** _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Brad Burns** 9142 Glenridge Ave Westminster, CA 92683 | | - | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Brad Hill** 3632 Alpine Dr Lansing, MI 48911 | | - | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Brad Kettelle** 3294 Indian Mesa Dr Thousand Oaks, CA 91360 | | - | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Bradbury H Fletcher** 7905 Oak Point Drive Middleboro, MA 02346 | | - | | | X | | | 214.00 | |
| | | | | | | | 214.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Bradley Olson** 1210 8Th Ave N Sauk Rapids, MN 56379 | | - | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |

Sheet **75** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 968.00 | |
| 968.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                    ,    Case No.    **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Brandon Thibodeaux 246 Lower Country Dr. Bourg, LA 70343 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Brandy Lee Vanhoy 33 Sherwood Ln Bedford, IN 47421 | - | | | | X | | | 456.00 | |
| | | | | | | | 456.00 | | 0.00 |
| Account No. | | | 8/9/2010 Deposit on Pending Sale | | | | | | |
| BRAULIO RODRIGUEZ 509 MELA GARCIA RD EAGLE PASS, TX 78852 | - | | | | X | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | |
| Brenda Adler 3140 Peach Orchard Rd. Lewisburg, KY 42256 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Brenda Ellen Garcia 3123 West Grace St Tampa, FL 33607 | - | | | | X | | | 228.00 | |
| | | | | | | | 228.00 | | 0.00 |

Sheet __76__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 784.00 | |
| 984.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,
                    Debtor                                    Case No. __6:10-bk-16177__

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Brenda Foster 5061 Golden Valley Rd. Minneapolis, MN 55422 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Brenda Giroux 39 Levergood Rr 5 Harrow, Ontario | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Brenda Grizzard 2181 Rosewell Dr. Virginia Beach, VA 23454 | - | | | | X | | 100.00 | 100.00 | 0.00 |
| Account No. | | | | | | | | | |
| Brenda Lash 1104 N 700 E Avila, IN 46710 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Brenda Mayfield Po Box 1346 Wichita Falls, TX 76307 | - | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __77__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 647.00 | |
| 647.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Brenda Mcclary 22 Martin Luther King Blvd Charleston, SC 29407 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Brenda Toll 83 Parkway Dr. Warwick, RI 02886 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Brenda Ward 3402 Cloudnine Ct. Chesapeake, VA 23323 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Brenda Wilson 122 Pickwood Cres Pointeclaire, QC H9R3M4 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Brender Bell 7400 Symmes Ave New Orleans, LA 70127 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |

Sheet __78__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

814.00

814.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__                                                     ,      Case No. __6:10-bk-16177__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Brenee Fox 29 Boatwain Dr Berlin, MD 21811 | - | | | | X | | 268.00 / 268.00 | 268.00 / 0.00 |
| Account No. Brent Bown 18 A Henderson St. Huntington, QU j0s1h0 | - | | | | X | | 149.00 / 149.00 | 149.00 / 0.00 |
| Account No. Brent Hazelwood 30907 Coral Park Dr Spring, TX 77386 | - | | | | X | | 168.00 / 168.00 | 168.00 / 0.00 |
| Account No. Brian A Sheridan 12 Mccann Dr Lagrangeville, NY 12540 | - | | | | X | | 428.00 / 428.00 | 428.00 / 0.00 |
| Account No. Brian Bishop P.O. Box 123 Mellwood, AR 72367 | - | | | | X | | 298.00 / 298.00 | 298.00 / 0.00 |

Sheet __79__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 1,311.00 | 1,311.00 / 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                    ,    Case No.    **6:10-bk-16177**
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Brian Clymer 10130 Simms Station Rd Dayton, OH 45458 | - | | | | | X | | 249.00 | | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Brian J Langtry 10875 Harrison Rd Beaver Dams, NY 14812 | - | | | | | X | | 428.00 | | |
| | | | | | | | | 428.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Brian Meadows 930 Town Hollow Rd. Cedar Bluff, VA 24609 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Brian Moore 7704 Alloway Lane Beltsville, MD 20705 | - | | | | | X | | 100.00 | | |
| | | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | 8/12/2010 | | | | | | |
| BRIAN OWEN 1103 LONDONWOOD STREET BRANDON, FL 33510 | - | | | Deposit on Pending Sale | | X | | 0.00 | | |
| | | | | | | | | 295.00 | | 295.00 |

Sheet **80** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 976.00 | |
| (Total of this page) | 1,271.00 | 295.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____,    Case No.   **6:10-bk-16177** _____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Brian Ritchie** <br> **31 Gateway Walk** <br> **Chatham, ON N7L0A7** | - | | | X | | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Brian Ross** <br> **7026 N. 88Th Ave** <br> **Omaha, NE 68122** | - | | | X | | | 168.00 <br><br> 168.00 | | 0.00 |
| Account No. <br><br> **Brian Ryder** <br> **3094 Parkgate Crescent** <br> **Burlington Canada, ON L7M 1C7** | - | | | X | | | 583.00 <br><br> 583.00 | | 0.00 |
| Account No. <br><br> **Brian Scott Clendaniel** <br> **834 Fairfield Ave** <br> **Westminster, MD 21157** | - | | | X | | | 556.00 <br><br> 556.00 | | 0.00 |
| Account No. <br><br> **Brian Suchla** <br> **West 28189 Bills Valley** <br> **Arcadia, WI 54612** | - | | | X | | | 199.00 <br><br> 199.00 | | 0.00 |

Sheet **81** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,635.00 | |
| 1,635.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Brian Sunisloe 860 Shoreham Rd Grosse Pointe, MI 48236-2446 | | - | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Brittany Stone 202 S. Raymond Ave #207 Pasadena, CA 91105 | | - | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | 8/6/2010 Deposit on Pending Sale | | | | | | |
| BRODERICK HUGGINS 1143 VILLA MONTOYA CAMARILLO, CA 93010 | | - | | | X | | | 0.00 | |
| | | | | | | | 1,345.00 | | 1,345.00 |
| Account No. | | | | | | | | | |
| Bruce Eisenhart 15387 Twin Creeks Court Centreville, VA 20120 | | - | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Bruce Heishman 115 Dodge St Palatka, FL 32177 | | - | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |

Sheet __82__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 647.00 |
|---|---|---|
|  | (Total of this page) | 1,992.00 | 1,345.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Bruce Russel 32 Mayer Dr Highland, NY 12528 | - | | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Bruce V Robinson Po Box 755 Bracebridge, ON P1L1V1 | - | | | | | X | | 409.00 | 409.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Bruce Wentzel 13599 W Commerce Rd Milford, MI 48380 | - | | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Bruce Wilbanks 918 W Fisher Ave Philadelphia, PA 19141 | - | | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Bryan Austin Po Box 3609 Cedar Hill, TX 75106 | - | | | | | X | | 168.00 | 168.00 | 0.00 |

Sheet __83__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,272.00

1,272.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____,    Case No. ___**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Bryan Grappe** **352 Ironwood Dr.** **Williamsburg, VA 23185** | - | | | | X | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Bryan Maw** **527 Sutton Rd** **Tifton, GA 31794** | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Buddy Ward** **1800 S Mcelory Dr.** **Crane, TX 79731** | - | | | | X | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Bunny Copeland** **1077 Sw Pine Chapel Dr** **Arcadia, FL 34266** | - | | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Burnett Merchant** **105-13 Glenwood Rd.** **Brooklyn, NY 11236** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __**84**___ of __**689**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

927.00

927.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                          ,          Case No.  __6:10-bk-16177__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Burt Kingsley** 206 Wickenham Dr Spring Arbor, MI 49283 | | - | | X | | | 249.00 | | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. **Byron K Campbell** 1373 Wood Pond Cove Stone Mountain, GA 30083 | | - | | X | | | 99.00 | | |
| | | | | | | | 99.00 | 0.00 | |
| Account No. **Calvin C Strunk** 1305 Summers Dr Pendleton, SC 29670 | | - | | X | | | 456.00 | | |
| | | | | | | | 456.00 | 0.00 | |
| Account No. **Calvin Little** 616 Thornberry Rd Orange Park, FL 32073 | | - | | X | | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. **Camille Cooper** 2307 West Maple St Kokomo, IN 46901 | | - | | X | | | 299.00 | | |
| | | | | | | | 299.00 | 0.00 | |

Sheet __85__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 1,302.00
(Total of this page)     1,302.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,    Case No. __6:10-bk-16177__ _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

                                                          __Deposits by individuals__
                                                          TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **CANDACE HOUSE 1520 NORTH RD GREEN BAY, WI 54313** | - | | 5/24/2010 **Deposit on Pending Sale** | X | | | 50.00 | 0.00 50.00 |
| Account No. **Candace Thurman 11323 Comminwealth Dr.#102 Rockville, MD 20852** | - | | | X | | | 168.00 | 168.00 0.00 |
| Account No. **Candace Warren 2421 Lindsay Lot Rd Shippensburg, PA 17257** | - | | | X | | | 129.00 | 129.00 0.00 |
| Account No. **Carl Brown 948 Prospect Place Brooklyn, NY 11213** | - | | | X | | | 50.00 | 50.00 0.00 |
| Account No. **Carl Cress 310 Arthur St Indianapolis, IN 46229** | - | | | X | | | 249.00 | 249.00 0.00 |

Sheet __86__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 596.00 |
| (Total of this page) | 646.00 / 50.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                          ,        Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Carl Garske 793 Fail Rd Laporte, IN 46350 | - | | | | X | | | 356.00 | |
| | | | | | | | 356.00 | | 0.00 |
| Account No. | | | 7/20/2010 | | | | | | |
| CARL HOSSACK 950 COMMON OAK PLACE LAWRENCEVILLE, GA 30045 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 462.00 | | 462.00 |
| Account No. | | | | | | | | | |
| Carl James Smith 104 Laurel Dr Coatesville, PA 19320 | - | | | | X | | | 557.00 | |
| | | | | | | | 557.00 | | 0.00 |
| Account No. | | | 9/9/2010 | | | | | | |
| CARL JOHNSON 13550 ALGERINE WARDS FERRY SONORA, CA 95370 | - | | Deposit on Pending Sale | | X | | | 1,850.00 | |
| | | | | | | | 4,450.00 | | 2,600.00 |
| Account No. | | | | | | | | | |
| Carl Johnson 13550 Algerine-Wards Ferry Rd. Sonora, CA 95370 | - | | | | X | | | 318.00 | |
| | | | | | | | 318.00 | | 0.00 |

Sheet **87** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 3,081.00 | |
|---|---|---|---|
|  | (Total of this page) | 6,143.00 | 3,062.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. ___6:10-bk-16177_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Carl Mckay 101 N Davis St Plant City, FL 33563 | - | | | | | X | | 218.00 | 218.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Carl Peacock 2725 Cox Lane Marianna, FL 32448 | - | | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Carla Jones 1012 Flagtree Ln Pikesville, MD 21208 | - | | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Carletta Cole 5008 Millenia Blvd #204 Orlando, FL 32839 | - | | | | | X | | 228.00 | 228.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Carlito Dimla 331 N Morris Ave West Covina, CA 91790 | - | | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __88__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,042.00 |
| (Total of this page) | 1,042.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                              ,        Case No.    **6:10-bk-16177**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CARLOS CARRERA URPEQUE 16121 E OXFORD DR AURORA, CO 80013** | - | | 8/4/2010 **Deposit on Pending Sale** | | X | | 683.00 | 0.00 | 683.00 |
| Account No. **Carlos Martinez 67 Foote St Hamden, CT 06517** | - | | | | X | | 447.00 | 447.00 | 0.00 |
| Account No. **Carlos Robinson 1909 Armor Ct Severn, MD 21144** | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. **Carlos Torres 12426 Quail Woods Dr Germantown, MD 20874** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. **Carmel A Lesage 128 Fitzgerald Rd Brooklyn, CT 06234** | - | | | | X | | 534.00 | 534.00 | 0.00 |

Sheet **89** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,478.00 | |
| 2,161.00 | 683.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   __Island One, Inc._____,   Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Carmelita Torres** <br> **645 La Melodea Dr** <br> **Las Cruces, NM 88011** | - | | | | X | | 199.00 <br><br> 199.00 | 199.00 | 0.00 |
| Account No. <br><br> **CARMEN BATIZ** <br> **2551 N REESE ST** <br> **PHILADELPHIA, PA 19133** | - | | 8/18/2010 <br><br> **Deposit on Pending Sale** | | X | | 0.00 <br><br> 50.00 | 0.00 | 50.00 |
| Account No. <br><br> **CARMEN I SANTIAGO** <br> **55 ARLINGTON AVENUE** <br> **STATEN ISLAND, NY 10303** | - | | 7/29/2010 <br><br> **Deposit on Pending Sale** | | X | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Carol A Sidoran** <br> **P O Box Box 11** <br> **West Eaton, NY 13484** | - | | | | X | | 456.00 <br><br> 456.00 | 456.00 | 0.00 |
| Account No. <br><br> **Carol Ambrose** <br> **5977 S. Fork Dr** <br> **Birmingham, AL 35244** | - | | | | X | | 99.00 <br><br> 99.00 | 99.00 | 0.00 |

Sheet __90__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 754.00 | |
| 804.00 | 50.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                          ,          Case No.   **6:10-bk-16177**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Carol B Cupp 41 Wood Hollow Ln Palm Coast, FL 32164 | - | | | | X | | 328.00 | | |
| | | | | | | | 328.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Carol Butler 60 Clarkson Ave Apt 2A Brooklyn, NY 11226 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Carol Coleman 1307 Farmington Dr Allen, TX 75002 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Carol Dodson 4378 Township Rd # 130 Corning, OH 43730 | - | | | | X | | 428.00 | | |
| | | | | | | | 428.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Carol Gardner 6100 Hatfield Cir Amarillo, TX 79109 | - | | | | X | | 249.00 | | |
| | | | | | | | 249.00 | 0.00 | |

Sheet **91** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,372.00

1,372.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,       Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Carol Gregory 223 Spring Dr. Louisville, CO 80027 | - | | | | | X | | 139.00 | 139.00 |
| | | | | | | | | 139.00 | 0.00 |
| Account No. | | | | | | | | | |
| Carol Harvey 2530 Breezewood Dr Marion, IN 46952 | - | | | | | X | | 249.00 | 249.00 |
| | | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Carol Hayes 46 Deven Hills Rd Plymouth, MA 02360 | - | | | | | X | | 168.00 | 168.00 |
| | | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Carol Hendson 7731 Fayete St. Philadelphia, PA 19150 | - | | | | | X | | 149.00 | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Carol Mcbride 12 Deborah Ct. St. Catherines, ON l2p3r6 | - | | | | | X | | 249.00 | 249.00 |
| | | | | | | | | 249.00 | 0.00 |

Sheet _92_ of _689_ continuation sheets attached to       Subtotal                954.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)     954.00       0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____, Case No. ___6:10-bk-16177_____
　　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Carol Sherman 112 Lynbrook Dr South York, PA 17402 | - | | | | | X | | 499.00 | 499.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Carol Snyder 23 Montrose Lane Willingboro, NJ 08046 | - | | | | | X | | 217.00 | 217.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Carol Stith 23 Garrett Drive Hampton, VA 23669 | - | | | | | X | | 100.00 | 100.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Carol Stone 155 Wall St. Springfield, VT 05156 | - | | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Carol Tedder 700 Holcomb Rd. Kelso, WA 98626 | - | | | | | X | | 50.00 | 50.00 | 0.00 |

Sheet _93_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)　　1,034.00　　1,034.00　　0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                          ,      Case No.    **6:10-bk-16177**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Carol Waugh**<br>**65 E River St.**<br>**Waterloo, NY 13165** | - | | | X | | | 168.00<br><br>168.00 | | 0.00 |
| Account No.<br><br>**Carol Windroff**<br>**8525 Nw 86Th Way**<br>**Gainesville, FL 32606** | - | | | X | | | 139.00<br><br>139.00 | | 0.00 |
| Account No.<br><br>**CAROLE STEWART**<br>**1819 HORRELL HILL RD**<br>**HOPKINS, SC 29061** | - | | **7/30/2010**<br><br>**Deposit on Pending Sale** | X | | | 0.00<br><br>100.00 | | 100.00 |
| Account No.<br><br>**Caroline Vitale**<br>**245 Dodge St**<br>**Warwick, RI 02886** | - | | | X | | | 428.00<br><br>428.00 | | 0.00 |
| Account No.<br><br>**Carolyn Counterman**<br>**906 Desert Hills Dr.**<br>**Sun City Center, FL 33573** | - | | | X | | | 168.00<br><br>168.00 | | 0.00 |

Sheet **94** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 903.00 |
| (Total of this page) | 1,003.00  100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**
_____,    Case No.   **6:10-bk-16177**
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Carolyn Hottinger** **13157 Ft Caroline** **Jacksonville, FL 32225** | - | | | X | | | 149.00 **149.00** | | **0.00** |
| Account No. **Carolyn Hunt** **4117 W. Meinecke Ave** **Milwaukee, WI 53210** | - | | | X | | | 129.00 **129.00** | | **0.00** |
| Account No. **Carolyn Kuyendall** **1933 Richland Dr** **Abilene, TX 79603** | - | | | X | | | 298.00 **298.00** | | **0.00** |
| Account No. **Carolyn Martin** **11402 Se 217Th** **Kent, WA 98031** | - | | | X | | | 99.00 **99.00** | | **0.00** |
| Account No. **Carolyn Murillo** **600 La Jolla Pl. Ne** **Albuquerque, NM 87123** | - | | | X | | | 225.00 **225.00** | | **0.00** |

Sheet **95** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    **900.00**    **900.00**    **0.00**

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Carolyn Parker 15582-104 A Ave Surry, BC V3R1R4 | - | | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Carolyn Patterson 6400 N Park Ave Philadelphia, PA 19126 | - | | | | X | | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Carolyn Pritchett 544 Kings Gate Chesapeake, VA 23320 | - | | | | X | | | | 217.00 | |
| | | | | | | | | 217.00 | | 0.00 |
| Account No. | | | | 8/6/2010 Deposit on Pending Sale | | | | | | |
| CAROLYN THOMAS 9726 AVENUE J BATON ROUGE, LA 70807 | - | | | | X | | | | 0.00 | |
| | | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | | |
| Carrol Penn 514 Freemans Walk. Stone Mountain, GA 30083 | - | | | | X | | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |

Sheet __96__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 983.00 | 783.00 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____,    Case No. __**6:10-bk-16177**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Carrol Smith 447 Cherokee Dr. North Augusta, SC 29841 | - | | | | | X | | 168.00 | | |
| | | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Carrol Walker 274 Kinard Mill Rd. Jackson, GA 30233 | - | | | | | X | | 129.00 | | |
| | | | | | | | | 129.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Cashaunda Smith 4428 Fowler St. Soperton, GA 30457 | - | | | | | X | | 249.00 | | |
| | | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Cassandra Cunningham 4408 Vista Brook Lane Oakwood, GA 30566 | - | | | | | X | | 129.00 | | |
| | | | | | | | | 129.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Cassandra Jamison 1812 Heiman St Nashville, TN 37208 | - | | | | | X | | 129.00 | | |
| | | | | | | | | 129.00 | 0.00 | |

Sheet __97__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 804.00 |
| (Total of this page) | 804.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. __6:10-bk-16177__ _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Catalino Pining 7240 Cosenza Place Rancho Cucamonga, CA 91701 | - | | | | | X | | 428.00 | 428.00 |
| | | | | | | | | 428.00 | 0.00 |
| Account No. CATHERINE BROWN 991 LOGTOWN RD YATESVILLE, GA 31097 | - | | | 6/12/2010 Deposit on Pending Sale | | X | | 0.00 | 0.00 |
| | | | | | | | | 400.00 | 400.00 |
| Account No. Catherine Johnson 520 Parker Dr Pensacola, FL 32504 | - | | | | | X | | 129.00 | 129.00 |
| | | | | | | | | 129.00 | 0.00 |
| Account No. Catherine Ouellette 6001 47Th St Innisfail, AB T4G1L3 | - | | | | | X | | 225.00 | 225.00 |
| | | | | | | | | 225.00 | 0.00 |
| Account No. Catherine Rogan 3802 Stonebridge Rd. Alexandria, VA 22306 | - | | | | | X | | 149.00 | 149.00 |
| | | | | | | | | 149.00 | 0.00 |

Sheet __98__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 931.00 | |
| 1,331.00 | 400.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                      ,         Case No.    **6:10-bk-16177**
                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Catherine Scown <br> 648 E 4065 S # F <br> Salt Lake City, UT 84107 | - | | | | X | | 456.00 | 456.00 | 0.00 |
| Account No. <br><br> Cathie Sonnenberg <br> #7-5125-62Nd St. <br> Red Deer, AB t4n6y3 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. <br><br> Cathy Ross <br> 7982 Oakwood Rd <br> Glen Burnie, MD 21061 | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. <br><br> Cathy Ryde <br> 1 Hazelglen Crt. <br> Brampton, ON l6s1n7 | - | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. <br><br> Cecil Brown <br> 332 Forestview Drive <br> Buffalo, NY 14221 | - | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __99__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 1,151.00 | 1,151.00 |
| | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                    ,  Case No.  **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Cecil Fritz Ii 27126 199Th St Reading, MN 56165 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Cecile Martins 9421 Ashland Dr Windsor, ON N8R1V3 | - | | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Cedric Turner 104 Nesting Ln Raeford, NC 28376 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Celena Williams 8118 W Lynmar Terr Milwaukee, WI 53222 | - | | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Celia Kiger 13015 Timber Forest San Antonio, TX 78230 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |

Sheet  **100**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 626.00 | |
| 626.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                  ,    Case No.    **6:10-bk-16177**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Cesar Acosta 62 Calle Rodas Parque Flamingo Bayamon, PR 00959 | - | | | | X | | | 356.00 | |
| | | | | | | | 356.00 | | 0.00 |
| Account No. | | | 5/24/2010 | | | | | | |
| CHAD WILLIAM SAYERS 2499 TRIMBLE AVE NORTH PORT, FL 34288 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | |
| Chailendra Henderson Po Box 9431 Tyler, TX 75711 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Chan Somaiah 2010 Ford Rd Hopkins, MN 55305 | - | | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Chantelle Myers 2417 Perry St. Ne Washington, DC 20018 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __101__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 772.00 | |
| (Total of this page) | 822.00 | 50.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/4/2010 | | | | | | |
| **CHARITA TABRON** **49 TRAVERTINE LN** **DURHAM, NC 27703** | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 100.00 | 100.00 | |
| Account No. | | | | | | | | | |
| **Charlene Watson** **4920 Malpaso** **Lansing, MI 48917** | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Charles Arbogast** **416 Winfield Place** **Lexington, KY 40517** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 7/20/2010 | | | | | | |
| **CHARLES BROWN** **P O BOX 7112** **OAK RIDGE, TN 37831** | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 600.00 | 600.00 | |
| Account No. | | | | | | | | | |
| **Charles Capillary** **3432 Jc Galloway Rd** **Greenville, NC 27858** | - | | | X | | | | 476.00 | |
| | | | | | | | 476.00 | | 0.00 |

Sheet _**102**_ of _**689**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 824.00 | |
| 1,524.00 | 700.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Charles Carr**<br>**727 Vellines Ave**<br>**Chesapeake, VA 23324** | - | | | X | | | 168.00<br><br>168.00 | | 0.00 |
| Account No.<br><br>**Charles Dein**<br>**7657 Torrey Ct**<br>**Arvada, CO 80007** | - | | | X | | | 506.00<br><br>506.00 | | 0.00 |
| Account No.<br><br>**Charles Druin**<br>**1606 Lyle Ct**<br>**Parkville, MD 21234** | - | | | X | | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>**Charles Ellenburg**<br>**P O Box 134**<br>**Fayette, AL 35555** | - | | | X | | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>**Charles Hayes**<br>**7315 Tynan Ave.**<br>**Jacksonville, FL 32211** | - | | | X | | | 249.00<br><br>249.00 | | 0.00 |

Sheet __103__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        1,321.00

1,321.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Charles Hiers 119 Edisto St Springfield, SC 29146 | - | | | | X | | | 406.00 | |
| | | | | | | | 406.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Charles J Kamen 2867 Whispering Oaks Dr Buffalo Grove, IL 60089 | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Charles King 12096 Village Wood Dr Cincinnati, OH 45241 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Charles Martin 24575 Evergreen Mills Rd. Ashburn, VA 20148 | - | | | | X | | | 285.00 | |
| | | | | | | | 285.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Charles Mcallister 1511 Laurel Hill Rd Vienna, VA 22182 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |

Sheet __104__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 1,268.00 | |
| 1,268.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,        Case No.    **6:10-bk-16177**
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Charles Mcdowell 504 Fairmonte Rd Daytona Beach, FL 32114 | - | | | | X | | 328.00 | 328.00 |
| | | | | | | | 328.00 | 0.00 |
| Account No. | | | | | | | | |
| Charles Milton Holman 305 Montana Ave Atwater, MN 56209 | - | | | | X | | 528.00 | 528.00 |
| | | | | | | | 528.00 | 0.00 |
| Account No. | | | | | | | | |
| Charles Presnal Jr. 909 North 275 East Princeton, IN 47670 | - | | | | X | | 445.00 | 445.00 |
| | | | | | | | 445.00 | 0.00 |
| Account No. | | | | | | | | |
| Charles Richardson 28 Crookson Dr Stafford, VA 22556 | - | | | | X | | 298.00 | 298.00 |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| Charles Terry Jr Po Box 31008 Cincinnati, OH 45231 | - | | | | X | | 334.00 | 334.00 |
| | | | | | | | 334.00 | 0.00 |

Sheet **105** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,933.00 |
| (Total of this page) | 1,933.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                      ,                Case No.    **6:10-bk-16177**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Charles Timmons 16561 Coolage Ave. East Liverpool, OH 43920 | - | | | | X | | | 249.00 | | |
| | | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Charles Walker 7802 Corbett Rd Merchantville, NJ 08109 | - | | | | X | | | 298.00 | | |
| | | | | | | | | 298.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Charles Waters 3502 Neuse Rd New Bern, NC 28560 | - | | | | X | | | 168.00 | | |
| | | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Charles White 815 Locust St Roselle, NJ 07203 | - | | | | X | | | 149.00 | | |
| | | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Charles Williams 1830 Redondo Ave Suite C Signal Hill, CA 90755 | - | | | | X | | | 249.00 | | |
| | | | | | | | | 249.00 | 0.00 | |

Sheet __106__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 1,113.00 |
| (Total of this page) | 1,113.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,   Case No. __**6:10-bk-16177**__ _____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Charles Woodard** <br> **338 Spruce St.** <br> **Boynton Beach, FL 33426** | - | | | | X | | 50.00 <br><br> 50.00 | | 50.00 <br><br> 0.00 |
| Account No. <br><br> **CHARLIE HARRIS** <br> **PO Box 551625** <br> **Opa-Locka, FL 33055** | - | | **8/30/2009** <br><br> **Deposit on Pending Sale** | | X | | 0.00 <br><br> 2,058.00 | | 0.00 <br><br> 2,058.00 |
| Account No. <br><br> **Charlie Turner** <br> **233 Lake Dr** <br> **Virginia Beach, VA 23451** | - | | | | X | | 298.00 <br><br> 298.00 | | 298.00 <br><br> 0.00 |
| Account No. <br><br> **Charlotte Peters** <br> **15 Downing Rd** <br> **Trenton, NJ 08690** | - | | | | X | | 199.00 <br><br> 199.00 | | 199.00 <br><br> 0.00 |
| Account No. <br><br> **Charlotte Potts** <br> **4555 Leipers Rd** <br> **Williamsport, TN 38487** | - | | | | X | | 50.00 <br><br> 50.00 | | 50.00 <br><br> 0.00 |

Sheet __**107**__ of __**689**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 597.00 | |
| 2,655.00 | 2,058.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,          Case No.    **6:10-bk-16177**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Charlotte Roberts** 2705 South Cedar St Kennewick, WA 99337 | | - | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. **Charlotte Taylor** 3260 1/2 Fenton St Denver, CO 80212 | | - | | | X | | 99.00 | | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. **Charmin Johnson** 2645 N 20Th St Kansas City, KS 66104 | | - | | | X | | 129.00 | | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. **Chastine Howard** 1401 Sw 175Th Ave Beaverton, OR 97006 | | - | | | X | | 99.00 | | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. **Chenise Williams** 2305 Linden Blvd Apt 1-B Brooklyn, NY 11208 | | - | | | X | | 249.00 | | |
| | | | | | | | 249.00 | | 0.00 |

Sheet **108** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 775.00 | |
| 775.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    __6:10-bk-16177__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Cherie Walton 817 Indian Cedar Dr Chesapeake, VA 23320 | - | | | | X | | | 200.00 |
| | | | | | | | 200.00 | 0.00 |
| Account No. | | | | | | | | |
| Cherrise Walker-Betts 22 Marne Rd Buffalo, NY 14215 | - | | | | X | | | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Cheryl Appel 15 Clark Way Longmont, CO 80501 | - | | | | X | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| Cheryl Dennis 4412 Tranquil Trail Hurlock, MD 21643 | - | | | | X | | | 256.00 |
| | | | | | | | 256.00 | 0.00 |
| Account No. | | | | | | | | |
| Cheryl Jenkins 631 Braeside Rd Baltimore, MD 21229 | - | | | | X | | | 217.00 |
| | | | | | | | 217.00 | 0.00 |

Sheet __109__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,071.00 |
| (Total of this page) | 1,071.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____, Case No. **6:10-bk-16177** _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Cheryl Rich 114 Fairview Dr Kerrville, TX 78028 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Cheryl Rogers 5 Fowlers Ct. Seabrook, NH 03874 | - | | | | X | | 129.00 | | |
| | | | | | | | 129.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Cheryl Thompson 5411 Hagerty Rd Ashville, OH 43103 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Cheryl Turner 13925 Lord Fairfax Place Upper Marlboro, MD 20772 | - | | | | X | | 298.00 | | |
| | | | | | | | 298.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Chi Pham 15104 Fernhill Dr Austin, TX 78717 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |

Sheet **110** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 974.00 |
|---|---|
| 974.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,  Case No. __**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Chona Johnson 1506 Westchester Rd. Raleigh, NC 27610 | - | | | X | | | 139.00 | | |
| | | | | | | | 139.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Chris Fredrick 3714 Lyndale Ave Baltimore, MD 21213 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Chris Gonzalez 87-84 165Th St Apt 304 Jamaica, NY 11432 | - | | | X | | | 249.00 | | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Chris Miller 177 Old Claypit Rd Bainbridge, GA 39817 | - | | | X | | | 328.00 | | |
| | | | | | | | 328.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Chris Page 335 Sfc 750 Forrest City, AR 72335 | - | | | X | | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |

Sheet __**111**__ of __**689**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     1,033.00     1,033.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chris Sanchez** <br> **202 Meadow Creek Dr** <br> **Arnoldsville, GA 30619** | - | | | | X | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Christal Ferrell** <br> **1210 Emerald Commons Drive** <br> **Knightdale, NC 27545** | - | | | | X | | 189.00 <br><br> 189.00 | | 0.00 |
| Account No. <br><br> **Christian Evans** <br> **1750 South Woodland Forest Dr.** <br> **Lake Charles, LA 70611** | - | | | | X | | 50.00 <br><br> 50.00 | | 0.00 |
| Account No. <br><br> **CHRISTIAN MOLINA** <br> **5 Lake Drive** <br> **Sparkill, NY 10976** | - | | 4/7/2010 <br><br> **Deposit on Pending Sale** | | X | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Christie Obe** <br> **52 Long Dr.** <br> **Hempstead, NY 11550** | - | | | | X | | 50.00 <br><br> 50.00 | | 0.00 |

Sheet __112__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 418.00

| 418.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Christina Mckenzie 25 Cumberland Ln Suite 207 Ajax, ON L1S7K1 | - | | | | X | | | 328.00 | 328.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Christina Oliver 13591 Georgia Hwy 85 Waverly Hall, GA 31831 | - | | | | X | | | 99.00 | 99.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Christina Rogers 3430 North Page Ave Hernando, FL 34442 | - | | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Christina Sebastian 7480 Fillmore Street Hollywood, FL 33024 | - | | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | 9/5/2010 | | | | | | |
| CHRISTOPHER BRYANT 12204 VIENNA APPLE ROAD KELLER, TX 76248 | - | | | Deposit on Pending Sale | X | | | 0.00 | 295.00 | 295.00 |

Sheet _113_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 875.00 | |
| (Total of this page) | 1,170.00 | 295.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                              ,        Case No.    **6:10-bk-16177**
                                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Christopher Edwards** **102 56Th St Se** **Washington, DC 20019** | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. **Christopher Green** **2501 Cheyenne Dr** **Gambrills, MD 21054** | - | | | X | | | 398.00 | 398.00 | 0.00 |
| Account No. **Christopher Hayes** **2409 18Th St B** **Moline, IL 61265** | - | | | X | | | 456.00 | 456.00 | 0.00 |
| Account No. **Christopher Mcintyre** **9965 Sw 152Nd Terrace** **Miami, FL 33157** | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. **Christopher Olin** **2948 Ne 185Th Street** **Starke, FL 32091** | - | | | X | | | 456.00 | 456.00 | 0.00 |

Sheet **114** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,588.00 | 1,588.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CHRISTOPHER PALOMARES 867 SKYRIDGE RD CLERMONT, FL 34711** | - | | 8/17/2010 **Deposit on Pending Sale** | | X | | **200.00** | **0.00** | **200.00** |
| Account No. **Christopher S Crum 971 Highway 165 Lot 31 Fort Mitchell, AL 36856** | - | | | | X | | **228.00** | **228.00** | **0.00** |
| Account No. **Christopher Yadoa 5095 Napilihau St Lahaina, HI 96761** | - | | | | X | | **149.00** | **149.00** | **0.00** |
| Account No. **Chula Ranasinghe 770 L St #1120 Sacramento, CA 95814** | - | | | | X | | **225.00** | **225.00** | **0.00** |
| Account No. **Ciandra St. Kitts 121-14 Guy R. Brewer Jamaica, NY 11434** | - | | | | X | | **149.00** | **149.00** | **0.00** |

Sheet __115_ of __689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | **751.00** | |
| (Total of this page) | **951.00** | **200.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,         Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Cindy Davis 888 Range Line Rd Pleasant Hill, OH 45359 | | - | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cindy Freedman 21901 Lassen St Unit 126 Chatsworth, CA 91311 | | - | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cindy Gillespie Route 2 Box 7 French Creek, WV 26218 | | - | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cindy Nieves 340 East 105 St Apt 6D New York, NY 10029 | | - | | | X | | 656.00 | 656.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cindy Schwemleim 7932 Turtle Cove Ave. Las Vegas, NV 89128 | | - | | | X | | 199.00 | 199.00 | 0.00 |

Sheet __116__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,552.00

1,552.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Claire Hurtock 10228 109Th Ave N Seminole, FL 33773 | | - | | | X | | 556.00 556.00 | 556.00 | 0.00 |
| Account No. Clara Buell 10215 Deerfield St. Firestone, CO 80504 | | - | | | X | | 168.00 168.00 | 168.00 | 0.00 |
| Account No. Clara Podger 1054 Flicker Lane Fairfield, CA 94533 | | - | | | X | | 50.00 50.00 | 50.00 | 0.00 |
| Account No. Clara Rodriguez 107-61 76Th St Ozone Park, NY 11417 | | - | | | X | | 199.00 199.00 | 199.00 | 0.00 |
| Account No. Clara Williams 1380 E Hyde Park #620 Chicago, IL 60615 | | - | | | X | | 275.00 275.00 | 275.00 | 0.00 |

Sheet __117__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

1,248.00

1,248.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,    Case No. __6:10-bk-16177__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Clare Holmes Po Box 6181 Clearlake, CA 95422 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | 8/4/2010 Deposit on Pending Sale | | | | | | |
| CLARENCE BROWN 1 BALINT DR APT 866 Yonkers, NY 10710 | - | | | | X | | 0.00 702.00 | 702.00 | |
| Account No. | | | | | | | | | |
| Clatony Newell 8106 Blue Stem Joliet, IL 60431 | - | | | | X | | 199.00 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Claude Ruel 2237 N Altair Rd. Avon Park, FL 33825 | - | | | | X | | 249.00 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Claudette Edwards 2017 Lynn St East Saint Louis, IL 62206 | - | | | | X | | 99.00 99.00 | 99.00 | 0.00 |

Sheet __118__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 746.00
(Total of this page) | 1,448.00 | 702.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Claudia Hinojosa 6831 43Rd St Berwyn, IL 60402 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Claudia Morgan 2477 Ladoga Drive Lakeland, FL 33805 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Claudia Stanke 2790 62Nd Ave S Saint Petersburg, FL 33712 | - | | | | X | | 50.00 | | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Claudio Loyola 1699 Aspen Terrace Tobyhanna, PA 18466 | - | | | | X | | 228.00 | | |
| | | | | | | | 228.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Claudius Manigault 206 N Bloxham Ave Tavares, FL 32778 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __119__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 825.00 | |
| 825.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                              ,        Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Clayton Williamson** **1480 Fallsbrook Ct Nw** **Acworth, GA 30101** | - | | | | X | | | 428.00 | |
| | | | | | | | 428.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Cleophas Williams** **210 Upland Ave** **Trenton, NJ 08638** | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Cliff Albright** **16354 Point View Rd** **Brooksville, FL 34601** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Cliff Wilkins** **5112 Knight Arnold Rd** **Memphis, TN 38118** | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | 8/21/2010 | | | | | | |
| **CLIFFORD ROBINSON** **8261 WESTBROOK DR** **OLIVE BRANCH, MS 38654** | - | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 199.00 | | 199.00 |

Sheet  __120__  of __689__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 826.00 | |
| 1,025.00 | 199.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**
                                                                                   ,          Case No.  **6:10-bk-16177**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Clyde Pulver 8701 N.E. 29Th Ave. Vancouver, WA 98665 | - | | | X | | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | |
| Colin Campbell 4 Palomino Rd Novato, CA 94947 | - | | | X | | | | 298.00 |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| Colin Taylor 8 Redwood Grove Leeds LS197JW | - | | | X | | | | 599.00 |
| | | | | | | | 599.00 | 0.00 |
| Account No. | | | 7/11/2010 | | | | | |
| COLLEEN CLARK 13751 SW 285TH TERRACE HOMESTEAD, FL 33033 | - | | Deposit on Pending Sale | X | | | | 0.00 |
| | | | | | | | 595.00 | 595.00 |
| Account No. | | | | | | | | |
| Collin Geoffrion 1932 Belvedere Crescent Cornwall, ON K6H6M9 | - | | | X | | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |

Sheet  **121**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,146.00 | |
| 1,741.00 | 595.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                     ,      Case No.    **6:10-bk-16177**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Collin Mackey**<br>**586 Judson Street Rd.**<br>**Canton, NY 13617** | | - | | X | | | 129.00 | 129.00 | 0.00 |
| Account No.<br><br>**Conan Reinken**<br>**141 Lakefront Dr**<br>**Point Venture, TX 78645** | | - | | X | | | 256.00 | 256.00 | 0.00 |
| Account No.<br><br>**Conchita Prieto**<br>**118 N Santa Anita St**<br>**San Gabriel, CA 91775** | | - | | X | | | 149.00 | 149.00 | 0.00 |
| Account No.<br><br>**Connell Lewis**<br>**3181 Berwick Knoll**<br>**Minneapolis, MN 55443** | | - | | X | | | 298.00 | 298.00 | 0.00 |
| Account No.<br><br>**Connie Braesch**<br>**525 N Sayette St Unit 507**<br>**Alexandria, VA 22314** | | - | | X | | | 199.00 | 199.00 | 0.00 |

Sheet __122__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,031.00

1,031.00

0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                 ,        Case No.  **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Connie Dunn 10161 Scoville Sunland, CA 91040 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Connie Heckert 4719 Autumn Rose Tr Oakwood, GA 30566 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Connie Pratt 50 Aiken #411 Norwalk, CT 06851 | - | | | | X | | 328.00 | | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Constance Wheeler 1242 Whelan Pl Rahway, NJ 07065 | - | | | | X | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Cora Green 32 Lake Linden Lane Bluffton, SC 29910 | - | | | | X | | 249.00 | | |
| | | | | | | | 249.00 | | 0.00 |

Sheet **123** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,273.00 |
|---|---|---|
| | (Total of this page) | 1,273.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**Corbin Cooper**<br>**Po Box 6777**<br>**Ocean Isle Beach, NC 28469** | - | | | | | X | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>**Corey Peterson**<br>**20911 Bauman Road**<br>**Battle Creek, MI 49017** | - | | | | | X | | 456.00<br><br>456.00 | | 0.00 |
| Account No.<br><br>**CORINE T MOULTON**<br>**1721 MISTY DAWN COURT**<br>**Richmond, VA 23238** | - | | | **3/12/2007**<br><br>**Deposit on Pending Sale** | | X | | 0.00<br><br>585.74 | | 585.74 |
| Account No.<br><br>**Cornelious Waller**<br>**3354 Georgian Woods Cir**<br>**Decatur, GA 30034** | - | | | | | X | | 420.00<br><br>420.00 | | 0.00 |
| Account No.<br><br>**Corrinne Lewis**<br>**P.O. Box 1640**<br>**Disbury, AB T0M0W0** | - | | | | | X | | 938.60<br><br>938.60 | | 0.00 |

Sheet __124__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 2,013.60 | |
| (Total of this page) | 2,599.34 | 585.74 |

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____ ,    Case No. ___**6:10-bk-16177**_____
                                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Craig Gaston 1842 County Rd 609 Etowah, TN 37331 | - | | | | | X | | | 50.00 |
| | | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cristinel Miinea 2315 Sheriff Dr Easton, PA 18040 | - | | | | | X | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | 8/9/2010 Deposit on Pending Sale | | | | | |
| CRUZ GARCIA 9919 RICHMOND AVE HOUSTON, TX 77042 | - | | | | | X | | | 0.00 |
| | | | | | | | | 100.00 | 100.00 |
| Account No. | | | | | | | | | |
| Crystal Archable 9221 S Cypress Hollywood, FL 33025 | - | | | | | X | | | 298.00 |
| | | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Crystal Downton 2190 Belgrave Ct Burlington, ON L7P3R5 | - | | | | | X | | | 528.00 |
| | | | | | | | | 528.00 | 0.00 |

Sheet __125__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,025.00 | |
| 1,125.00 | 100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                    Case No. __6:10-bk-16177__
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | | |
| Account No.<br><br>**Crystral Francis**<br>**P.O. Box N 243**<br>**Nassau Bahamas, BH** | - | | | | | | X | | 228.00 | | |
| | | | | | | | | | **228.00** | | **0.00** |
| Account No.<br><br>**Curtis Davidson**<br>**3 Bella Court**<br>**Louisville, KY 40216** | - | | | | | | X | | 149.00 | | |
| | | | | | | | | | **149.00** | | **0.00** |
| Account No.<br><br>**Curtis Hopkins**<br>**1929 Mc Alister St.**<br>**Columbia, SC 29204** | - | | | | | | X | | 50.00 | | |
| | | | | | | | | | **50.00** | | **0.00** |
| Account No.<br><br>**Curtis Phillips**<br>**110 Amboy St**<br>**Brooklyn, NY 11212** | - | | | | | | X | | 298.00 | | |
| | | | | | | | | | **298.00** | | **0.00** |
| Account No.<br><br>**Cyndi Ramos**<br>**1924 78Th St**<br>**Lubbock, TX 79423** | - | | | | | | X | | 298.00 | | |
| | | | | | | | | | **298.00** | | **0.00** |

Sheet __126__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **1,023.00** | |
| **1,023.00** | **0.00** |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Cyndy Chapman** 7389 Newport Rd Lone Grove, OK 73443 | | - | | X | | | 129.00 **129.00** | | 0.00 |
| Account No. **Cynthia Barrett** 10210 Summit Rd Chesterfield, VA 23838 | | - | | X | | | 279.00 **279.00** | | 0.00 |
| Account No. **Cynthia Cooper** 9 Orient Court Westbury, NY 11590 | | - | | X | | | 298.00 **298.00** | | 0.00 |
| Account No. **Cynthia Fry** P.O. Box 353 Mound City, KS 66056 | | - | | X | | | 168.00 **168.00** | | 0.00 |
| Account No. **Cynthia Gardner** 650 Potluck Rd. Canton, MS 39046 | | - | | X | | | 129.00 **129.00** | | 0.00 |

Sheet __127__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **1,003.00** | |
| **1,003.00** | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____ ,    Case No. ___**6:10-bk-16177**_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Cynthia Odom 32 Basket Oak Dr Bunnlevel, NC 28323 | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cynthia Reed 14513 55Th Pl W Edmonds, WA 98026 | - | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cynthia Watson 6365 Harwich Center Rd West Palm Beach, FL 33417 | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| D'Metric Barksdale 4416 Thompson Hwy Lincolnton, GA 30817 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | 8/29/2010 | | | | | | |
| DAINA VALMANA 403 SW 18 AVE APT 31 MIAMI, FL 33135 | - | | Deposit on Pending Sale | | X | | 0.00 200.00 | 0.00 | 200.00 |

Sheet __128__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 665.00 | |
| (Total of this page) | 865.00 | 200.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,          Case No. __6:10-bk-16177__ _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**Daiyana Gordon**<br>**132 Lexington Ave**<br>**Brooklyn, NY 11216** | | - | | | | X | | 328.00<br><br>328.00 | 328.00<br><br>0.00 |
| Account No.<br><br>**Dale Baskerville**<br>**6775 Ann Arbor Dr**<br>**Atlanta, GA 30349** | | - | | | | X | | 328.00<br><br>328.00 | 328.00<br><br>0.00 |
| Account No.<br><br>**Dale Provins**<br>**127 Industry Rd**<br>**Buena Vista, PA 15018** | | - | | | | X | | 225.00<br><br>225.00 | 225.00<br><br>0.00 |
| Account No.<br><br>**Dale Roberts**<br>**Po Box 260**<br>**Westfield Center, OH 44251** | | - | | | | X | | 149.00<br><br>149.00 | 149.00<br><br>0.00 |
| Account No.<br><br>**Dale Scott**<br>**P.O. Box 41**<br>**Fredonia, KS 66736** | | - | | | | X | | 149.00<br><br>149.00 | 149.00<br><br>0.00 |

Sheet __129__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,179.00 | |
| (Total of this page) | 1,179.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Dale Smith** <br> **178 Stevens Mills Slide** <br> **Richford, VT 05476** | | - | | | X | | 149.00 <br><br> 149.00 | | 0.00 |
| Account No. <br><br> **Dale Wood** <br> **8 Pelican Dr N** <br> **Oldsmar, FL 34677** | | - | | | X | | 199.00 <br><br> 199.00 | | 0.00 |
| Account No. <br><br> **Damaris Tomajko** <br> **3731 Richard Ave** <br> **Fairfax, VA 22031** | | - | | | X | | 225.00 <br><br> 225.00 | | 0.00 |
| Account No. <br><br> **Damian Cunningham** <br> **1569 Buchanon Dr** <br> **Clarksville, TN 37042** | | - | | | X | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Damien Lyles** <br> **61 Lakeland Dr Ne** <br> **Atlanta, GA 30305** | | - | | | X | | 149.00 <br><br> 149.00 | | 0.00 |

Sheet __130__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 851.00 |
|---|
| 851.00 |

| 851.00 |
|---|
| 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. __6:10-bk-16177__ _____
                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DAMON DAVIS** <br> **3066 STANTON ROAD SE APT 302** <br> **WASHINGTON, DC 20020** | - | | 7/10/2010 <br><br> **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |
| Account No. <br><br> **Damond Gillens** <br> **1441 Plumgrass Circle** <br> **Ocoee, FL 34761** | - | | | X | | | | 228.00 | |
| | | | | | | | 228.00 | | 0.00 |
| Account No. <br><br> **Dan Dopps** <br> **3027 Rd. K Nw** <br> **Quincy, WA 98848** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. <br><br> **Dan P Wehrmann** <br> **3571 North State Rt 1-17** <br> **Momence, IL 60954** | - | | | X | | | | 427.00 | |
| | | | | | | | 427.00 | | 0.00 |
| Account No. <br><br> **Dana Gainor** <br> **14358 Hwy 13** <br> **Milnor, ND 58060** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __131__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,053.00

1,153.00    100.00

B6E (Official Form 6E) (4/10) - Cont.

In re     **Island One, Inc.**                                                            ,     Case No.     **6:10-bk-16177**
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Dana Hunsaker 15921 T St Omaha, NE 68136 | - | | | | X | | | 456.00 |
| | | | | | | | 456.00 | 0.00 |
| Account No. | | | | | | | | |
| Dania Brooks 326 West Micheltorena St. Santa Barbara, CA 93101 | - | | | | X | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Daniel A Canuel 100 Sunridge Dr Springfield, MA 01118 | - | | | | X | | | 328.00 |
| | | | | | | | 328.00 | 0.00 |
| Account No. | | | | | | | | |
| Daniel Almanzar Calle Libra #22 Villas De La Marina Carolina, PR 00979 | - | | | | X | | | 99.00 |
| | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | |
| Daniel Bender 904 Charrington Pl Fort Walton Beach, FL 32547 | - | | | | X | | | 228.00 |
| | | | | | | | 228.00 | 0.00 |

Sheet  **132**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     1,310.00

(Total of this page)     1,310.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,        Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Daniel Booth 1955 Adelia Blvd Deltona, FL 32725 | - | | | | X | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Daniel Foote 26828 Lugar De Oro Valencia, CA 91354 | - | | | | X | | | 428.00 |
| | | | | | | | 428.00 | 0.00 |
| Account No. | | | | | | | | |
| Daniel Garcia 2944 Via Suspiro San Ysidro, CA 92173 | - | | | | X | | | 225.00 |
| | | | | | | | 225.00 | 0.00 |
| Account No. | | | | | | | | |
| Daniel Gates 1132 3Rd Fayette City, PA 15438 | - | | | | X | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| Daniel Hernandez 3751 W 65Th St Chicago, IL 60629 | - | | | | X | | | 129.00 |
| | | | | | | | 129.00 | 0.00 |

Sheet __133__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,130.00 |
| (Total of this page) | 1,130.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,        Case No.    **6:10-bk-16177**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Daniel J Wolf** <br> **1006 Sapling Dr** <br> **Winter Springs, FL 32708** | | - | | | X | | <br><br> 249.00 | 249.00 | <br><br> 0.00 |
| Account No. <br><br> **Daniel Justus** <br> **21 Miller Lane** <br> **Dillard, GA 30537** | | - | | | X | | <br><br> 50.00 | 50.00 | <br><br> 0.00 |
| Account No. <br><br> **Daniel Ketter** <br> **2909 Elizabeth Champion Ct.** <br> **Williamsburg, VA 23185** | | - | | | X | | <br><br> 99.00 | 99.00 | <br><br> 0.00 |
| Account No. <br><br> **Daniel O'Conner** <br> **550 N Maple St** <br> **Pittsboro, IN 46167** | | - | | | X | | <br><br> 199.00 | 199.00 | <br><br> 0.00 |
| Account No. <br><br> **Daniel Owens** <br> **1718 Ferndale Pl** <br> **Tallahassee, FL 32301** | | - | | | X | | <br><br> 99.00 | 99.00 | <br><br> 0.00 |

Sheet __134__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal <br> (Total of this page) | 696.00 <br> 696.00 | 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Daniel Russell 2026 Whisper Woods Way Windsor Mill, MD 21244 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Daniel Sanchez 333 W Roger Rd #G132 Tucson, AZ 85705 | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Daniel T Retherford 5575 State Route 5 Ravenna, OH 44266 | - | | | X | | | 406.00 | 406.00 | 0.00 |
| Account No. | | | | | | | | | |
| Danielle Arnold 7107 Courthouse Dr Apt 2D Indianapolis, IN 46226 | - | | | X | | | 456.00 | 456.00 | 0.00 |
| Account No. | | | | | | | | | |
| Danielle Branch 116 Mocking Bird St. Interlachen, FL 32148 | - | | | X | | | 199.00 | 199.00 | 0.00 |

Sheet **135** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,428.00 |
| (Total of this page) | 1,428.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DANIELLE GRETH 586 THRUSH COURT HARRISBURG, PA 17111** | - | | 9/4/2010 **Deposit on Pending Sale** | | X | | 890.00 | 0.00 | 890.00 |
| Account No. **DANIELLE SAYER 38065 LAWANDA LOOP ZEPHYRHILLS, FL 33542** | - | | 7/23/2010 **Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No. **Danijelo Petrov** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. **Danise Wilson-Willams 73 Otis Place Buffalo, NY 14209** | - | | | | X | | 139.00 | 139.00 | 0.00 |
| Account No. **Dannett Golden Po Box 13 ' North, SC 29112** | - | | | | X | | 168.00 | 168.00 | 0.00 |

Sheet __136__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 506.00 | |
| (Total of this page) | 1,596.00 | 1,090.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.** _____,    Case No. __**6:10-bk-16177**_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DANNIS ANTHONY DUBLIN JR**<br>**417 WILCOX STREET**<br>**STATEN ISLAND, NY 10303** | - | | 8/19/2010<br><br>**Deposit on Pending Sale** | X | | | 100.00 | 0.00<br><br>100.00 |
| Account No.<br><br>**Danny Marx**<br>**5800 Middle Mt Vernon Rd**<br>**Evansville, IN 47712** | - | | | X | | | 249.00 | 249.00<br><br>0.00 |
| Account No.<br><br>**Danny Taylor**<br>**1070 Cr 311**<br>**Mcgregor, TX 76657** | - | | | X | | | 556.00 | 556.00<br><br>0.00 |
| Account No.<br><br>**Darin Cox**<br>**441 Candy Run Rd.**<br>**Lucasville, OH 45648** | - | | | X | | | 149.00 | 149.00<br><br>0.00 |
| Account No.<br><br>**DARLA HOLSOPPLE**<br>**2308 EDGEWOOD AVE**<br>**LEESBURG, FL 34748** | - | | 8/28/2010<br><br>**Deposit on Pending Sale** | X | | | 509.00 | 0.00<br><br>509.00 |

Sheet __137__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

954.00
1,563.00        609.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Darlean Chavez 8401 Panamerican Freeway Space 129 Albuquerque, NM 87113 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Darlene Cook 604 Haven Forest Dr. Flat Rock, NC 28731 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Darlene Evans 1115 Chelsea Ct Voorhees, NJ 08043 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Darlene Mckinney 10350 Nw 42 Nd Dr Pompano Beach, FL 33065 | - | | | | X | | | 217.00 | |
| | | | | | | | 217.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Darlene Newton 5311 Roberta Tampa, FL 33617 | - | | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |

Sheet **138** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,042.00 | |
| 1,042.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                    ,    Case No.    **6:10-bk-16177**
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Darlene Noe 2216 Leconte St Morristown, TN 37814 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Darlene Patterson 517 Jackson Hills Dr Maryville, TN 37804 | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Darlene Reed 7849 S. Shore Dr #C Chicago, IL 60649 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Darlene Sheppard 1109 Wiltz Lane New Orleans, LA 70114 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Darlene Taylor 4905 Winterfield Rd Fort Wayne, IN 46804 | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |

Sheet __139__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 805.00 | 805.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____,  Case No. __**6:10-bk-16177**_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Darlene Warner 1487 Ecken Rode Mill Rd. Patton, PA 16668 | | - | | | X | | | | 149.00 |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Darnita Lawrence 511 Capitol Heights Blvd Capitol Heights, MD 20743 | | - | | | X | | | | 99.00 |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Darrell Mrowka Po Box 874 Stewart, BC V0T1W0 | | - | | | X | | | | 168.00 |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Darrell Murray 2427 Alabama Ave Se #104 Washington, DC 20020 | | - | | | X | | | | 129.00 |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Darren Green 3313 Hazelhurst Richmond, VA 23222 | | - | | | X | | | | 199.00 |
| | | | | | | | 199.00 | | 0.00 |

Sheet __140__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 744.00 |
|---|---|
| 744.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                        ,        Case No.  **6:10-bk-16177**
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Darren Mitchell**<br>**2 Dixon St**<br>**Providence, RI 02907** | - | | | X | | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>**Darrin Hutchinson**<br>**2704 Grand Mission Way**<br>**Pflugerville, TX 78660** | - | | | X | | | 408.00<br><br>408.00 | | 0.00 |
| Account No.<br><br>**Darryl Bush**<br>**15 Valley Road**<br>**Glen Ellyn, IL 60137** | - | | | X | | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>**Daruss Golden**<br>**14 Bannington Dr**<br>**Upper Marlboro, MD 20774** | - | | | X | | | 50.00<br><br>50.00 | | 0.00 |
| Account No.<br><br>**Darwin Britton**<br>**733 Lakewood Ln**<br>**Marquette, MI 49855** | - | | | X | | | 556.00<br><br>556.00 | | 0.00 |

Sheet _**141**_ of _**689**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 1,412.00 | 1,412.00 |
|---|---|---|---|
| | | | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__                                          , Case No. __6:10-bk-16177__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | 199.00 | |
| Darwin Garcia 563 Aspen Dr. Lombard, IL 60148 | - | | | | | X | | | | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | 99.00 | |
| Daryl Johnson 13260 Princeton Ave Apt#4 Taylor, MI 48180 | - | | | | | X | | | | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | 129.00 | |
| Daryl Jones 70 Windsor Dr. Angier, NC 27501 | - | | | | | X | | | | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | 168.00 | |
| Daryl Williams 11604 Parks Falls Ct. Pearland, TX 77584 | - | | | | | X | | | | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | 149.00 | |
| Dassie New 205 Zeblin Rd Atlanta, GA 30342 | - | | | | | X | | | | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __142__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 744.00 |
| (Total of this page) 744.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Data Goldsberry** <br> **10167 Ranch Rd** <br> **Auburn, CA 95602** | | - | | | X | | 149.00 <br><br> 149.00 | 149.00 <br><br> 0.00 |
| Account No. <br><br> **Dave Akim** <br> **2880 Hunters Glen Rd.** <br> **Monument, CO 80132** | | - | | | X | | 249.00 <br><br> 249.00 | 249.00 <br><br> 0.00 |
| Account No. <br><br> **DAVID A BUSCHMANN** <br> **1258 LACLEDE RD** <br> **TOLEDO, OH 43612** | | - | 8/12/2010 <br><br> **Deposit on Pending Sale** | | X | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **David Adams** <br> **10843 Cambay Circle** <br> **Boynton Beach, FL 33437** | | - | | | X | | 199.00 <br><br> 199.00 | 199.00 <br><br> 0.00 |
| Account No. <br><br> **David Alvarez** <br> **3004 W Frierson Ave** <br> **Tampa, FL 33614** | | - | | | X | | 199.00 <br><br> 199.00 | 199.00 <br><br> 0.00 |

Sheet __143__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 796.00 | 796.00 |
| 796.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,  Case No. __6:10-bk-16177__ _____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. David Bell 10817 Oakland Circle Orlando, FL 32817 | - | | | | | X | | 298.00 298.00 | | 0.00 |
| Account No. David Brigante 14 Marlin Drive Norwalk, CT 06584 | - | | | | | X | | 695.00 695.00 | | 0.00 |
| Account No. David Brooks 5955 Catawba Way Atlanta, GA 30349 | - | | | | | X | | 149.00 149.00 | | 0.00 |
| Account No. David Brown 2718 Rocksbury Dr Bloomington, IL 61704 | - | | | | | X | | 99.00 99.00 | | 0.00 |
| Account No. David Bryan Shremshock 5265 Alametos Terr North Port, FL 34288 | - | | | | | X | | 228.00 228.00 | | 0.00 |

Sheet __144__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          1,469.00

1,469.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,    Case No. __6:10-bk-16177__ _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| David Buchanan 2359 Oak Trace Dr. Youngstown, OH 44515 | - | | | | | X | | | 100.00 | |
| | | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David Davalos Po Box 59109 Saint Michael, AK 99659 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David Dixon 21 William Gibbs Rd Tifton, GA 31793 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David Dixon 44 Newburgh Rd Nashua, NH 03062 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David Dorsey 9619 Gwynngale Dr Clinton, MD 20735 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __145__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 946.00 |
| (Total of this page)   946.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                          ,          Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| David E Cowan 268 Hobaww Dr Mount Pleasant, SC 29464 | - | | | X | | | 100.00 | 100.00 | |
| | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | |
| David E Cropper Po Box 533 Kingsland, GA 31548 | - | | | X | | | 328.00 | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| David E Daniels 27 Legacy Park Circle Powder Springs, GA 30127 | - | | | X | | | 299.00 | 299.00 | |
| | | | | | | | 299.00 | | 0.00 |
| Account No. | | | | | | | | | |
| David Eddy 322 Penwood Rd. Silver Spring, MD 20901 | - | | | X | | | 149.00 | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| David Edwards 1857 S Oxalis Ave Orlando, FL 32807 | - | | | X | | | 228.00 | 228.00 | |
| | | | | | | | 228.00 | | 0.00 |

Sheet **146** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 1,104.00 | |
|---|---|---|---|
| | (Total of this page) | 1,104.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **David Finkenberg** <br> **3262 John Bartam Place** <br> **Mount Pleasant, SC 29466** | | - | | X | | | 199.00 | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. <br><br> **David Fiscus Jr** <br> **177 Tunnel Hill Rd** <br> **Elizabethtown, KY 42701** | | - | | X | | | 168.00 | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. <br><br> **David Flores** <br> **615 Brazil Ave #1** <br> **San Francisco, CA 94112** | | - | | X | | | 168.00 | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. <br><br> **David Gallant** <br> **Po Box 109** <br> **Newfield, ME 04056** | | - | | X | | | 249.00 | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. <br><br> **David Greene** <br> **108 Oakwood Dr** <br> **Salem, IN 47167** | | - | | X | | | 298.00 | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |

Sheet **147** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,082.00 | |
| 1,082.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,    Case No. __6:10-bk-16177__
                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> David Halverson <br> 1328 Neskola Court <br> Naperville, IL 60564 | - | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. <br><br> David Howard <br> 9515 87Th Street <br> Ozone Park, NY 11416 | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> David Howland <br> P.O. Box 305 <br> Webberville, MI 48892 | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. <br><br> DAVID JACKSON <br> 4318 PEBBLESTONE CT <br> ORLANDO, FL 32826 | - | | 9/4/2010 <br><br> Deposit on Pending Sale | | X | | 1,595.00 | 0.00 | 1,595.00 |
| Account No. <br><br> DAVID JOHNSON <br> 4110 Knollcrest Circle North <br> Augusta, GA 30907 | - | | 7/26/2010 <br><br> Deposit on Pending Sale | | X | | 902.00 | 0.00 | 902.00 |

Sheet __148__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 745.00 | |
| (Total of this page) | 3,242.00 | 2,497.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. David Jones 7540 Edinborough Way #1107 Minneapolis, MN 55435 | - | | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. David Knowlton Po Box 454 Bridgman, MI 49106 | - | | | | | X | | 228.00 | 228.00 | 0.00 |
| Account No. David Kramer 201 Greywing Court Venice, FL 34292 | - | | | | | X | | 100.00 | 100.00 | 0.00 |
| Account No. David Lewis P.O. Box 6 Fithian, IL 61844 | - | | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. David M Luyk 2517 Bluewater Ct Grandville, MI 49418 | - | | | | | X | | 534.00 | 534.00 | 0.00 |

Sheet __149__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,210.00

1,210.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                      ,      Case No.    **6:10-bk-16177**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| David Martin 3736 Eagle Dr Dunlap, IL 61525 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David Myers 64 Clara Carter Lane Blounts Creek, NC 27814 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David N White 28 Grants Rd Shapleigh, ME 04076 | - | | | | | X | | | 428.00 | |
| | | | | | | | | 428.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David R Chevalier 3015 E 267Th St Webster, MN 55088-9500 | - | | | | | X | | | 556.00 | |
| | | | | | | | | 556.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David Raymond 8208 Spring Hill Mc Lean, VA 22102 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet  **150**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,630.00 | |
| 1,630.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. David Sanchez 8701 Pinon Ave Trinidad, CO 81082 | - | | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. David Schafer 10 Neighbors Lane York, PA 17406 | - | | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. David Soto 7518 Tabor Ave Philadelphia, PA 19111 | - | | | | | X | | 378.00 | 378.00 | 0.00 |
| Account No. David Spencer 2117 Earls Bridge Rd. Easley, SC 29640 | - | | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. David Street 43 Peterborough Dr. Chatham, ON N7L4C5 | - | | | | | X | | 324.00 | 324.00 | 0.00 |

Sheet __151__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

901.00

901.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**
_____,    Case No. **6:10-bk-16177** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| David Switzer 235 Lane Rd Rutherfordton, NC 28139 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David Taylor 111 Sherman Ave. Bayville, NJ 08721 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David Thomas 10520 Canyon Crest Dr Edmon, OK 73025 | - | | | | | X | | | 398.00 | |
| | | | | | | | | 398.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David Tyszka 2579 46Th Ave N Saint Petersburg, FL 33714 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| David Walters 213 5Th Ave N Bayport, MN 55003 | - | | | | | X | | | 457.00 | |
| | | | | | | | | 457.00 | | 0.00 |

Sheet **152** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,222.00 |
| (Total of this page) | 1,222.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                              ,      Case No.   **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **DAVID WAYNE BLACKWELDER 831 CAMPBELL LN DE LEON SPRINGS, FL 32130** | - | | 6/17/2010 **Deposit on Pending Sale** | X | | | 678.00 | 0.00 / 678.00 |
| Account No. **David Welch 543 Haig St Desiante, Oh 43512** | - | | | X | | | 199.00 | 199.00 / 0.00 |
| Account No. **David Whited 3212 Woodhams Ave. Portage, MI 49002** | - | | | X | | | 239.00 | 239.00 / 0.00 |
| Account No. **David Zinke 7619 Main St Bethel, NC 27812** | - | | | X | | | 428.00 | 428.00 / 0.00 |
| Account No. **Dawn Buonconsiglio 6 Dennis Dr. Ronkonkoma, NY 11779** | - | | | X | | | 199.00 | 199.00 / 0.00 |

Sheet  **153**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     1,743.00 / 678.00

1,065.00 / 678.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Dawn Dover 1395 Eggert Pl Far Rockaway, NY 11691 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Dawn Howard 909 Clausen Rd Richmond, VA 23227 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Dawn L Menhennett 473 Senic Ln Georgetown, TN 37336 | - | | | | | X | | | 356.00 | |
| | | | | | | | | 356.00 | | 0.00 |
| Account No. | | | | 8/17/2010 | | | | | | |
| DEAN A V SMITH APT 2 BLK 4 DEVONSHIRE | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 1,000.00 | | 1,000.00 |
| Account No. | | | | | | | | | | |
| Dean Black 8890 Graham Point Denver, NC 28037 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |

Sheet __154__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 922.00
(Total of this page) | 1,922.00 | 1,000.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                    ,            Case No.    **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Deanne Glover** <br> **7501 Jomel Dr** <br> **Spring Hill, FL 34607** | | - | | | X | | 249.00 <br><br> 249.00 | | 249.00 <br><br> 0.00 |
| Account No. <br><br> **Deanne Randall** <br> **3675 Eatwood Dr.** <br> **Salt Lake City, UT 84109** | | - | | | X | | 149.00 <br><br> 149.00 | | 149.00 <br><br> 0.00 |
| Account No. <br><br> **Debbie Aura** <br> **220 High Ridge Circle** <br> **Conway, AR 72034** | | - | | | X | | 50.00 <br><br> 50.00 | | 50.00 <br><br> 0.00 |
| Account No. <br><br> **Debbie Kelly** <br> **12799 East Exposition Dr** <br> **Aurora, CO 80012** | | - | | | X | | 298.00 <br><br> 298.00 | | 298.00 <br><br> 0.00 |
| Account No. <br><br> **Debbie Phillips** <br> **711 Jay St** <br> **Canton, GA 30115** | | - | | | X | | 149.00 <br><br> 149.00 | | 149.00 <br><br> 0.00 |

Sheet __155__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 895.00 | |
| 895.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**

_____,   Case No.   **6:10-bk-16177**   _____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Debbie Wang 2B Sussex Rd. Holmdel, NJ 07733 | | - | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. Deborah Brody 901 Ave N Brooklyn, NY 11230 | | - | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. Deborah Bullett 43157 Tall Pines Ct. Ashburn, VA 20147 | | - | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. Deborah Carroll 4717 Cemetery Rd Springfield, TN 37172 | | - | | | X | | 225.00 | 225.00 | 0.00 |
| Account No. Deborah Gant 401 Barnhill Dr. Savannah, GA 31406 | | - | | | X | | 168.00 | 168.00 | 0.00 |

Sheet __156__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 990.00 | |
| 990.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,  Case No. __6:10-bk-16177__ _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Deborah Lapp <br> 20704 Kenosha St <br> Harper Woods, MI 48225 | | - | | X | | | 199.00 <br><br> 199.00 | | 0.00 |
| Account No. <br><br> Deborah Lee <br> 2 Turtle Bay Dr <br> South Hampton, BM SN01 | | - | | X | | | 249.00 <br><br> 249.00 | | 0.00 |
| Account No. <br><br> Deborah Makofsky <br> 216 Dogwood Hill Dr <br> Mount Juliet, TN 37122 | | - | | X | | | 179.00 <br><br> 179.00 | | 0.00 |
| Account No. <br><br> Deborah Melvin <br> 1820 Kathleen Ct <br> Virginia Beach, VA 23464 | | - | | X | | | 139.00 <br><br> 139.00 | | 0.00 |
| Account No. <br><br> Deborah Nepple <br> 15 South 1St Street <br> Apt A1512 Minneapolis, MN 55401 | | - | | X | | | 298.00 <br><br> 298.00 | | 0.00 |

Sheet __157__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,064.00 | |
| 1,064.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Deborah Parker <br> Po Box 723 <br> Cumming, GA 30028 | - | | | | X | | 199.00 <br><br> 199.00 | 199.00 <br><br> 0.00 |
| Account No. <br><br> Deborah Pennick <br> 2895 Strand Circle <br> Oviedo, FL 32765 | - | | | | X | | 50.00 <br><br> 50.00 | 50.00 <br><br> 0.00 |
| Account No. <br><br> Deborah Runyon <br> 1475 Mudlick Rd <br> Hardy, KY 41531 | - | | | | X | | 129.00 <br><br> 129.00 | 129.00 <br><br> 0.00 |
| Account No. <br><br> Debra Camilleri <br> 51 Danville Rd <br> Princeton Junction, NJ 08550 | - | | | | X | | 100.00 <br><br> 100.00 | 100.00 <br><br> 0.00 |
| Account No. <br><br> Debra Collett <br> 5920 Orchard Ct <br> Lansing, MI 48911 | - | | | | X | | 50.00 <br><br> 50.00 | 50.00 <br><br> 0.00 |

Sheet __158__ of __689__ continuation sheets attached to    Subtotal        528.00 | 528.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    528.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                      ,    Case No.    **6:10-bk-16177**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/13/2010 | | | | | | |
| DEBRA DAVIS 919 MARY BYRNE DRIVE CHICAGO HEIGHTS, IL 60411 | - | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 500.00 | | 500.00 |
| Account No. | | | | | | | | | |
| Debra Harkleroad 84 West Harkleroad Ln London, KY 40741 | - | | | | X | | | 100.00 | |
| | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Debra Haynes P.O. Box 2478 Richmond, IN 47375 | - | | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Debra Jackson 909 N. Tenneesee St Amarillo, TX 79106 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | 8/29/2010 | | | | | | |
| DEBRA LOVE OSTEEN 34308 OAK AVE LEESBURG, FL 34788 | - | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 299.00 | | 299.00 |

Sheet __159__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 328.00 | |
| 1,127.00 | 799.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                     ,     Case No.    **6:10-bk-16177**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Debra Marshall 22 Neier Mount Pleasant, MI 48858 | - | | | | X | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Debra Morales P.O. Box 2014 Live Oak, FL 32064 | - | | | | X | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| Debra Rainer 6571 Karincrest Dr. Middletown, OH 45044 | - | | | | X | | | 528.00 |
| | | | | | | | 528.00 | 0.00 |
| Account No. | | | | | | | | |
| Debra Richardson 153 Buck St Gorham, ME 04038 | - | | | | X | | | 299.00 |
| | | | | | | | 299.00 | 0.00 |
| Account No. | | | | | | | | |
| Debra Somers 6072 Fish Lake Road North Branch, MI 48461 | - | | | | X | | | 528.00 |
| | | | | | | | 528.00 | 0.00 |

Sheet  **160**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,703.00

1,703.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                      Case No. **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Debra Tucker <br> Po Box 326 <br> Yellow Jacket, CO 81335 | | - | | X | | | **199.00** <br><br> 199.00 | | 199.00 <br><br> 0.00 |
| Account No. <br><br> Debra Watford <br> 10013 Chartwell Manor Ct <br> Potomac, MD 20854 | | - | | X | | | **225.00** <br><br> 225.00 | | 225.00 <br><br> 0.00 |
| Account No. <br><br> Debra Williams <br> 713 Courtland Dr <br> Sanford, NC 27330 | | - | | X | | | **168.00** <br><br> 168.00 | | 168.00 <br><br> 0.00 |
| Account No. <br><br> Debra Young <br> 1252 Mercer Rd. <br> Ellwood City, PA 16117 | | - | | X | | | **50.00** <br><br> 50.00 | | 50.00 <br><br> 0.00 |
| Account No. <br><br> Dee Baker <br> 10971 Benita Beach Rd #2 <br> Bonita Springs, FL 34135 | | - | | X | | | **99.00** <br><br> 99.00 | | 99.00 <br><br> 0.00 |

Sheet **161** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | AMOUNT | |
|---|---|---|
| Subtotal | 741.00 | 741.00 |
| (Total of this page) | 741.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                    ,        Case No.    **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Dee Gilley P.O. Box 1393 Azle, TX 76098 | - | | | | | X | | 249.00 | |
| | | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Dee Zaban 4943 San Lorenzo Dr. Sebring, FL 33872 | - | | | | | X | | 228.00 | |
| | | | | | | | | 228.00 | 0.00 |
| Account No. | | | | | | | | | |
| Deepa Rajiv 16 Osborne Place West Orange, NJ 07052 | - | | | | | X | | 275.00 | |
| | | | | | | | | 275.00 | 0.00 |
| Account No. | | | | | | | | | |
| Deirdre Lawrence P.O.Box 464 Sutton West Canada, Ontario L0E1R0 | - | | | | | X | | 50.00 | |
| | | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Delores Crutcher 3237 Dover Dr. Nashville, TN 37207 | - | | | | | X | | 149.00 | |
| | | | | | | | | 149.00 | 0.00 |

Sheet __162__ of __689__ continuation sheets attached to                                    Subtotal | 951.00
Schedule of Creditors Holding Unsecured Priority Claims                            (Total of this page) | 951.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                              ,        Case No.    **6:10-bk-16177**
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| Delores Hasson 9605 E. Vista Dr. Hillsboro, MO 63050 | - | | | | X | | 298.00 | |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| Delores Hulseman 235 W Burlington Dr Guernsey, WY 82214 | - | | | | X | | 99.00 | |
| | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | |
| Delores Long 1710 Hickory Hills Rd Eastover, SC 29044 | - | | | | X | | 249.00 | |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Delores Mosher 594 Honnicut Dr Reynoldsburg, OH 43068 | - | | | | X | | 50.00 | |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | |
| Delores Paylor 2 Vestrial Ln Durham, NC 27703 | - | | | | X | | 299.00 | |
| | | | | | | | 299.00 | 0.00 |

Sheet **163** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                               | 995.00 |
(Total of this page)      995.00        | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                    Case No. __6:10-bk-16177__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Delores Rose 964 E 108Th St Brooklyn, NY 11236 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Deloris Williams 1579 Leslie St Hillside, NJ 07205 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | 6/15/2010 Deposit on Pending Sale | | | | | | |
| DEMETRIUS PALMER 2202 BRIGHTSEAT RD APT 101 LANDOVER, MD 20785 | - | | | | X | | | 0.00 | |
| | | | | | | | 565.00 | | 565.00 |
| Account No. | | | | | | | | | |
| Denise Brown 6007 Virginia Street Merrillville, IN 46410 | - | | | | X | | | 218.00 | |
| | | | | | | | 218.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Denise Davis 17607 Sycamore Ave Country Club Hills, IL 60478 | - | | | | X | | | 100.00 | |
| | | | | | | | 100.00 | | 0.00 |

Sheet __164__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 716.00 | |
| Total of this page | 1,281.00 | 565.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**
_____,   Case No. __**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Denise Dillard 3655 Washington St Gary, IN 46408 | - | | | X | | | 249.00 | | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Denise Edsall 404 Springview Dr. Sanford, FL 32773 | - | | | X | | | 120.00 | | |
| | | | | | | | 120.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Denise Gallant 1265 Route 993 Haute-Abougajane, NB E4P 5R5 | - | | | X | | | 595.00 | | |
| | | | | | | | 595.00 | | 0.00 |
| Account No. | | | 7/3/2010 Deposit on Pending Sale | | | | | | |
| DENISE LASHANE BASKERVILLE 14999 E WALSH DR AURORA, CO 80012 | - | | | X | | | 0.00 | | |
| | | | | | | | 890.00 | | 890.00 |
| Account No. | | | | | | | | | |
| Denise Lebrun 1608 11Th Ave N.W. Moosejaw, SK S6H6W9 | - | | | X | | | 168.00 | | |
| | | | | | | | 168.00 | | 0.00 |

Sheet __165__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 1,132.00 | |
|---|---|
| 2,022.00 | 890.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____ ,    Case No. ___**6:10-bk-16177**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Denise Liming**<br>**2417 Hussey Rd**<br>**Xenia, OH 45385** | | - | | X | | | 199.00<br><br>**199.00** | | **0.00** |
| Account No.<br><br>**Denise Mccorkell**<br>**1964 Long Creek**<br>**Grovetown, GA 30813** | | - | | X | | | 298.00<br><br>**298.00** | | **0.00** |
| Account No.<br><br>**Denise Reader**<br>**2635 Hawthorne Dr**<br>**Oakdale, PA 15071** | | - | | X | | | 100.00<br><br>**100.00** | | **0.00** |
| Account No.<br><br>**Dennis Arnett**<br>**2035 Corrinna St**<br>**Fayetteville, NC 28301** | | - | | X | | | 199.00<br><br>**199.00** | | **0.00** |
| Account No.<br><br>**Dennis E Riggs**<br>**27 Lagacy Dr**<br>**Granite City, IL 62040** | | - | | X | | | 456.00<br><br>**456.00** | | **0.00** |

Sheet __**166**_ of _**689**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    **1,252.00**    **1,252.00**    **0.00**

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Dennis Lee 1038 Glen Oak Dr Bethel Park, PA 15102 | | - | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Derrcik Hunter 8312 S. Constance Ave Chicago, IL 60617 | | - | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Derrick Nance 6204 Frederick Rd Catonsville, MD 21228 | | - | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. | | | 8/13/2010 Deposit on Pending Sale | | | | | | |
| DERRICK SCOTT 10478 ANNAWOOD DR VANCE, AL 35490 | | - | | | X | | 0.00 | 200.00 | 200.00 |
| Account No. | | | | | | | | | |
| Desiree Fields 97 Ruby Lane Defuniak Springs, FL 32433 | | - | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __167_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 745.00 |
| (Total of this page) 945.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Desiree Williams 5207 Princeton Delight Bowie, MD 20720 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Detra Boyd 4918 N 9Th St Philadelphia, PA 19141 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Devan Bailey 8202 Green Leaf Lane Shreveport, LA 71108 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Devon Brangman 16 Great Bay Rd St Davis, Bermuda | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Dewayne Smith 6074 Chester Ave. Philadelphia, PA 19142 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __168__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 933.00 | | |
| 933.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                , Case No.  **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Dexter Jones 249 Lonnie Farm Rd Pembroke, NC 28372 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Dezirie Gonzalez El Encanto 922 Calle Cindy Juncos, PR 00777 | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Diana Edwards 340 Lee Rd 412 Phenix City, AL 36870 | - | | | | X | | | 456.00 | |
| | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Diana Jackson Po Box 422 Savannah, Grand Cayman | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 8/13/2010 | | | | | | |
| DIANA PINKARD 17436 POHLEMOS AVENUE JAMAICA, NY 11433 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |

Sheet  **169**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,033.00 |
|---|---|---|
| | 1,133.00 | 100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                            ,   Case No.   **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Diana Stone 3024 N Main St Findlay, OH 45840 | - | | | | X | | 249.00 | | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Diane Alvarez 1449 Sw California Blvd Port Saint Lucie, FL 34953 | - | | | | X | | 249.00 | | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | 9/1/2010 Deposit on Pending Sale | | | | | | |
| DIANE ANDERSON 158 10 76 AVE 1 E FRESH MEADOWS, NY 11366 | - | | | | X | | 0.00 | | |
| | | | | | | | 1,695.00 | 1,695.00 | |
| Account No. | | | | | | | | | |
| Diane Jackson 422 Coles Campground Rd Murray, KY 42071 | - | | | | X | | 129.00 | | |
| | | | | | | | 129.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Diane Karp 3361 Concord Circle Avon, OH 44011 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |

Sheet __170__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 826.00 | |
|---|---|---|---|
| | (Total of this page) | 2,521.00 | 1,695.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                    ,          Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Diane Mckenzie 1285 Shull Rd Gahanna, OH 43230 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Diane Perry 2110 Woodland Valley Dr. Humble, TX 77339 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Diane Thomas 7134 Chablis Ave Baton Rouge, LA 70811 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Diane Thompson N1757 Fair Oaks Rd Lake Geneva, WI 53147 | - | | | | X | | | 100.00 | |
| | | | | | | | 100.00 | | 0.00 |
| Account No. | | | 9/10/2010 | | | | | | |
| DIANE VEGA 1055 SW 12TH ST MIAMI, FL 33129 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 300.00 | | 300.00 |

Sheet __171__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 846.00 | |
| 1,146.00 | | 300.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                          ,          Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Dianna Shaffar**<br>**11997 Raleigh Lagrange**<br>**Eads, TN 38028** | - | | | X | | | 50.00<br><br>50.00 | | 0.00 |
| Account No.<br><br>**Dianna White**<br>**522 Nc 96 Hwy. E**<br>**Youngsville, NC 27596** | - | | | X | | | 149.00<br><br>149.00 | | 0.00 |
| Account No.<br><br>**Dianne Housley**<br>**9884 Hames Rd.**<br>**Georgetown, OH 45121** | - | | | X | | | 225.00<br><br>225.00 | | 0.00 |
| Account No.<br><br>**Dianne Moffett**<br>**2464 Wuer Rd**<br>**Warren, OH 44483** | - | | | X | | | 50.00<br><br>50.00 | | 0.00 |
| Account No.<br><br>**DIANNE SIMMONS**<br>**3047 195TH COURT**<br>**LYNWOOD, IL 60411** | - | | 9/1/2010<br><br>**Deposit on Pending Sale** | X | | | 0.00<br><br>1,095.00 | | 1,095.00 |

Sheet __172__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 474.00 | |
|---|---|---|---|
| | (Total of this page) | 1,569.00 | 1,095.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,    Case No. __6:10-bk-16177_____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **DIARISH EDWARDS 1 JESSICA LANE NORTH BRUNSWICK, NJ 08902** | - | | 8/26/2009  **Deposit on Pending Sale** | | X | | 1,343.00 | 0.00 | 1,343.00 |
| Account No.  **Diedra Bivens 318 Main Street Chattahoochee, FL 32324** | - | | | | X | | 195.00 | 195.00 | 0.00 |
| Account No.  **Diego Gavilares 2512 140Th Place Se Bothell, WA 98012** | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No.  **DINA MALLQUI 4926 W PARKER CHICAGO, IL 60639** | - | | 8/27/2010  **Deposit on Pending Sale** | | X | | 500.00 | 0.00 | 500.00 |
| Account No.  **Diosa Burley 708 Hezekiah Way Ellenwood, GA 30294** | - | | | | X | | 199.00 | 199.00 | 0.00 |

Sheet __173__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | 444.00 | |
| (Total of this page) | 2,287.00 | 1,843.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                  ,        Case No.   **6:10-bk-16177**
                                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Dmitriy Antonov** 2302 Ave O #D5 Brooklyn, NY 11210 | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. **Dolores Milbourne** 31890 Walt Johnson Road Westover, MD 21871 | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. **Dolores Pampaloni** 9 Ridgemont Ln Manchester Township, NJ 08759 | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. **Dolores Pytlik** 2722 Branch Ln Naples, FL 34109 | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. **Doloris Rolle** 16 Nassau E Blvd Nassau, BA 00009-9999 | - | | | X | | | 99.00 | 99.00 | 0.00 |

Sheet __174__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 398.00 | |
| 398.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                    ,  Case No. __**6:10-bk-16177**__
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Dominic Dixon 53 Freeman Ave Webster, MA 01570 | - | | | | X | | | 298.00 |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| Don Riley 500 N. 3Rd Ave Maywood, IL 60153 | - | | | | X | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| Don Tschudi 38257 Bad Medicine Resort Ponsford, MN 56575 | - | | | | X | | | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| Donald Breen 100 Patricia Rd. Newark, DE 19713 | - | | | | X | | | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| Donald Dipasquale 23445 Barlake Dr Boca Raton, FL 33433 | - | | | | X | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |

Sheet __175__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 833.00 | |
| 833.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DONALD DUNGEE**<br>**714 A2 SUNNY PINE WAY**<br>**WEST PALM BEACH, FL 33415** | - | | **7/10/2010**<br><br>**Deposit on Pending Sale** | | X | | 650.00 | 0.00 | 650.00 |
| Account No.<br><br>**DONALD EUGENE LAWRENCE**<br>**P O BOX 2799**<br>**CHIEFLAND, FL 32644** | - | | **9/7/2010**<br><br>**Deposit on Pending Sale** | | X | | 1,095.00 | 0.00 | 1,095.00 |
| Account No.<br><br>**Donald Geiselman**<br>**117 Christian Louis Ct**<br>**Bloomington, IL 61701** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>**DONALD HERMAN**<br>**2265 GERRITSEN AVE 3N**<br>**BROOKLYN, NY 11229** | - | | **9/6/2010**<br><br>**Deposit on Pending Sale** | | X | | 500.00 | 0.00 | 500.00 |
| Account No.<br><br>**Donald Hill**<br>**3900 El Conquistador Parkway**<br>**Bradenton, FL 34210** | - | | | | X | | 199.00 | 199.00 | 0.00 |

Sheet **176** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 398.00 | |
| 2,643.00 | 2,245.00 | |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Donald Huber 5816 Wellborne Creek Dr. Lithonia, GA 30058 | | - | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donald Joiner 2600 Casa Ct Virginia Beach, VA 23456 | | - | | | X | | 289.00 | | |
| | | | | | | | 289.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donald Jorgensen 829 Deacon Rd Hainesport, NJ 08036 | | - | | | X | | 139.00 | | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donald Kimbrough 5806 Mission Blvd. Fayetteville, AR 72703 | | - | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donald L Spencer Jr 12339 Mt. Morris Road Flushing, MI 48433 | | - | | | X | | 328.00 | | |
| | | | | | | | 328.00 | | 0.00 |

Sheet __177__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,154.00 | |
|---|---|---|---|
| | (Total of this page) | 1,154.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Donald Mattis 2345 Burgoyne Ct. Jacksonville, FL 32208 | | - | | | X | | 228.00 | | |
| | | | | | | | 228.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donald Mills 8109 Lee Jackson Cir Spotsylvania, VA 22553 | | - | | | X | | 168.00 | | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donald Popp Jr. 18401 Bentwood Dr Doylestown, OH 44230 | | - | | | X | | 249.00 | | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donald Reitz 15942 Plesent Green Cir. Tomball, TX 77377 | | - | | | X | | 168.00 | | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donald Weaver 18024 Cottonwood Dr Macomb, MI 48042 | | - | | | X | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |

Sheet __178__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 1,111.00 | |
| (Total of this page) | 1,111.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                      ,                    Case No.   **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community / H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **DONITA JONES** **502 BUSH STREET** **BRIDGEPORT, PA 19405** | - | | **8/28/2010** **Deposit on Pending Sale** | X | | | 0.00 500.00 | 500.00 |
| Account No. **Donna Aguirre** **3621 Vista Campana S** **Unit 75 Oceanside, CA 92057** | - | | | X | | | 149.00 149.00 | 0.00 |
| Account No. **Donna Denengelsman** **Box 306** **Manitowaning, On P0P1N0** | - | | | X | | | 474.00 474.00 | 0.00 |
| Account No. **Donna Ford** **186 Rehobeth Rd** **Pelahatchie, MS 39145** | - | | | X | | | 149.00 149.00 | 0.00 |
| Account No. **Donna Getz** **4360 W 189Th St** **Cleveland, OH 44135** | - | | | X | | | 217.00 217.00 | 0.00 |

Sheet __179__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                         | 989.00 |
(Total of this page)   | 1,489.00 | 500.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Donna Harris 25 Surrey Lane Hempstead, NY 11550 | - | | | | X | | 179.00 | 179.00 | 0.00 |
| Account No. | | | | | | | | | |
| Donna Hershberger 322 Merrbaugh Circle Hagerstown, MD 21740 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Donna Jackson 1437 Woodhollow Drive Flossmoor, IL 60422 | - | | | | X | | 228.00 | 228.00 | 0.00 |
| Account No. | | | 9/7/2010 Deposit on Pending Sale | | | | | | |
| DONNA JEAN RANKIN 6328 SW 39 ST MIAMI, FL 33155 | - | | | | X | | 1,540.14 | 0.00 | 1,540.14 |
| Account No. | | | | | | | | | |
| Donna Kennedy Po Box 788 Upton, WY 82730 | - | | | | X | | 50.00 | 50.00 | 0.00 |

Sheet __180__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 656.00 | |
|---|---|---|---|
| | (Total of this page) | 2,196.14 | 1,540.14 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,          Case No.    **6:10-bk-16177**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Donna Kerr 1625 Nw 80Th Ave Unit F Pompano Beach, FL 33063 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | 8/28/2010 Deposit on Pending Sale | | | | | | |
| DONNA MOODY 5829 SYCAMORE RIDGE DR SUGAR HILL, GA 30518 | - | | | | X | | | 0.00 | |
| | | | | | | | 795.00 | | 795.00 |
| Account No. | | | 6/26/2010 Deposit on Pending Sale | | | | | | |
| DONNA PHILLIP 125 BEDFORD AVE APT 4C BROOKLYN, NY 11226 | - | | | | X | | | 0.00 | |
| | | | | | | | 250.00 | | 250.00 |
| Account No. | | | | | | | | | |
| Donna Rogers 166 Valley St Providence, RI 02909 | - | | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donna Scott 107 Freeway Rd. Greenwood, SC 29649 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet **181** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

387.00

1,432.00          1,045.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                    ,        Case No.   **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Donna Sizemore 5365 Shen Ave Jacksonville, FL 32205 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donna Smith 3515 Fairview Parkway Wytheville, VA 24382 | - | | | X | | | | 239.00 | |
| | | | | | | | 239.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donna Stone 425 Linden Ave Rahway, NJ 07065 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donna Wiles 135 Ems C29 Lane Warsaw, IN 46582 | - | | | X | | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Donny Howard Grace 102 Spike St Owens Cross Roads, AL 35763 | - | | | X | | | | 428.00 | |
| | | | | | | | 428.00 | | 0.00 |

Sheet __182__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,104.00 | |
| (Total of this page) | 1,104.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DORETHA DANCY** **12708 SW 47TH ST** **MIRAMAR, FL 33027** | - | | 7/23/2010 **Deposit on Pending Sale** | | X | | 170.00 | 0.00 | 170.00 |
| Account No. **Doris Harman** **311 Maple St** **Henderson, IA 51541** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. **Doris Luffman** **120 Club Haven Dr.** **State Road, NC 28676** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. **Dorothy Holmes** **213 N 11Th Ave** **Winneconne, WI 54986** | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. **Dorothy Mcclure** **815 S Crossway Dr** **Marion, IN 46952** | - | | | | X | | 199.00 | 199.00 | 0.00 |

Sheet __183__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 916.00 | 746.00 |
| | | 170.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Dorothy Merritt 57 Rd 7 W Rr1 Essex, ON N8M2X5 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Dorothy Singleton 1132F Snow Owl Pl Waldorf, MD 20603 | - | | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Dorothy Soukup Bender 2101 Cypress Rd Saint Cloud, MN 56303 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Dorothy Stanford 14013 Castalia St Cleveland, OH 44110 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Dorothy Williams 3451 Paseo Verde Ave Merced, CA 95348 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __184__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 874.00 |
|---|---|
| 874.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Dorothy Williams 24133 Delgado Moreno Valley, CA 92553 | - | | | | | X | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Doug Matthews 195 Wraymine Rd Buchanan, GA 30113 | - | | | | | X | | | 50.00 |
| | | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Doug Taylor P.O Box 16088 Foxtrap, NF A1X 2E2 | - | | | | | X | | | 528.00 |
| | | | | | | | | 528.00 | 0.00 |
| Account No. | | | | | | | | | |
| Douglas Bell 2389 Kennedy Pond Rd Dawson, GA 39842 | - | | | | | X | | | 298.00 |
| | | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Douglas Duncan 783 Duneardine Way Sunnyvale, CA 94087 | - | | | | | X | | | 129.00 |
| | | | | | | | | 129.00 | 0.00 |

Sheet __185__ of __689__ continuation sheets attached to        Subtotal        1,154.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    1,154.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. Douglas G Kerner Po Box 524 Winner, SD 57580 | - | | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. Douglas Galligher 3488 Ceder Crest Loop Spring Hill, FL 34609 | - | | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. Douglas Grant 2446 Sylvan Shores Dr Charleston, SC 29414 | - | | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. Douglas J Walker 249 Martin Rd Midway, GA 31320 | - | | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. Douglas Joyce Po Box 67 Jennings, FL 32053 | - | | | | | X | | 199.00 | 199.00 | 0.00 |

Sheet **186** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,034.00

1,034.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                             ,    Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Douglas Manson 60 Cedar Hill Dr. Trumbull, CT 06611 | - | | | X | | | | 100.00 | |
| | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Douglas Spangler 506 E. 7Th St. Fowler, IN 47944 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Dr John Moriarity 1811 Circle Ct Grayling, MI 49738 | - | | | X | | | | 100.00 | |
| | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Dreama Vanhoose 64 Deerfield Lane Culloden, WV 25510 | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | 7/31/2010 | | | | | | |
| DUANE CONNOR 1647 RIDGE AVE HOLLY HILL, FL 32117 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 683.20 | | 683.20 |

Sheet __187__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 449.00 |
|---|---|---|
| | (Total of this page) | 1,132.20 | 683.20 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                              ,        Case No.    **6:10-bk-16177**
                                            **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Duane Langley 906 Nw Ridge Ankeny, IA 50023 | | - | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Duncan Wachira 14915 Habersham Cir Silver Spring, MD 20906 | | - | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Dustan Padgett 2601 Greenbriar Mossydale Rd. Winnsboro, SC 29180 | | - | | | X | | | 356.00 | |
| | | | | | | | 356.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Dustin Beylotte 11425 Southeast 75Th Ct Belleview, FL 34420 | | - | | | X | | | 228.00 | |
| | | | | | | | 228.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Dwaine Neustaeter Unite 312 Langley, BC v3a3y4 | | - | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |

Sheet  **188**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,161.00 | |
| 1,161.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                    , Case No. __6:10-bk-16177__
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Dwayne Cooper 919 Heathfield Dr Channelview, TX 77530 | - | | | | X | | 149.00 | | |
| | | | | | | | **149.00** | | **0.00** |
| Account No. | | | | | | | | | |
| Dwayne Stokes 294 Mumford Rd. Raeford, NC 28376 | - | | | | X | | 168.00 | | |
| | | | | | | | **168.00** | | **0.00** |
| Account No. | | | | | | | | | |
| Dwayne Thomas 15 Coslin Road Enfield, CT 06082 | - | | | | X | | 545.00 | | |
| | | | | | | | **545.00** | | **0.00** |
| Account No. | | | | | | | | | |
| Dyanna Garcia 1792 Charlie Smith Dr. El Paso, TX 79936 | - | | | | X | | 168.00 | | |
| | | | | | | | **168.00** | | **0.00** |
| Account No. | | | | | | | | | |
| E Reynolds 138 Milverton Blvd Toronto, ON M4J 1V1 | - | | | | X | | 456.00 | | |
| | | | | | | | **456.00** | | **0.00** |

Sheet __189__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

Subtotal: **1,486.00**
Total of this page: **1,486.00**    **0.00**

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Earl Sanford** **12340 Oakcroft Trail** **Laurinburg, NC 28352** | - | | | X | | | 129.00 | | |
| | | | | | | | 129.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **Earl Sari** **727 E Street** **Apt. 502 San Diego, CA 92101** | - | | | X | | | 50.00 | | |
| | | | | | | | 50.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **Earlmar Suquito** **34021 Charlotte Dr** **Sterling Heights, MI 48312** | - | | | X | | | 688.00 | | |
| | | | | | | | 688.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **Earm Sapp** **231 Lions Club Rd.** **Claxton, GA 30417** | - | | | X | | | 298.00 | | |
| | | | | | | | 298.00 | 0.00 | |
| Account No. | | | | | | | | | |
| **Easton Morgan** **1208 Bayou Oak Vista Dr** **Houston, TX 77019** | - | | | X | | | 298.00 | | |
| | | | | | | | 298.00 | 0.00 | |

Sheet _190_ of _689_ continuation sheets attached to                          Subtotal                1,463.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      1,463.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Eavon Morrow** **47212 101St St** **Rosholt, SD 57260** | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Ebony Payne** **43455 30Th Street West** **# 3 Lancaster, CA 93536** | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Ed Gallagher** **1704 Garfield Ave** **Superior, WI 54880** | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Ed Long** **28076 110Th St** **South English, IA 52335** | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Ed Roarick** **41 Covered Bridge Acres** **Glenarm, IL 62536** | - | | | | | X | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |

Sheet __191__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 1,020.00 | | |
| 1,020.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 50.00 |
| Ed Roberts 7630 Mill Stream Court Cumming, GA 30040 | - | | | | | X | | | |
| | | | | | | | | 50.00 | 0.00 |
| Account No. | | | | 7/21/2010 | | | | | |
| EDDIE VARIEST 14368 WATERLOO DR VENTRESS, LA 70783 | - | | | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | | 753.00 | 753.00 |
| Account No. | | | | | | | | | 168.00 |
| Eddy Morris 540 Julian Rd Cleveland, TN 37323 | - | | | | | X | | | |
| | | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | | 168.00 |
| Edgar Gonzalez 2211 Fitzgerald Ave Los Angeles, CA 90040 | - | | | | | X | | | |
| | | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | | 149.00 |
| Edgar Herbold 2745 Trangelo Dr Sarasota, FL 34239 | - | | | | | X | | | |
| | | | | | | | | 149.00 | 0.00 |

Sheet __192__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 535.00 | |
|---|---|---|---|
| | (Total of this page) | 1,288.00 | 753.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 9/6/2010 | | | | | |
| EDGARDO JOSE MALDONADO 17506 OSPRE GLEN DRIVE ORLANDO, FL 32820 | - | | | Deposit on Pending Sale | X | | | | 0.00 |
| | | | | | | | | 917.00 | 917.00 |
| Account No. | | | | | | | | | |
| Edith Barnes 3035 S Springfield Chicago, IL 60623 | - | | | | X | | | | 249.00 |
| | | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Edith Williamson 5643 Single Tree Dr Frederick, MD 21703 | - | | | | X | | | | 199.00 |
| | | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Editha Gudoy 1101 N. King Street Honolulu, HI 96817 | - | | | | X | | | | 556.00 |
| | | | | | | | | 556.00 | 0.00 |
| Account No. | | | | | | | | | |
| Edna Bell 2735 1St Ave South Saint Petersburg, FL 33711 | - | | | | X | | | | 299.00 |
| | | | | | | | | 299.00 | 0.00 |

Sheet _193_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,303.00 |
| (Total of this page) | 2,220.00 | 917.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                          ,        Case No.  **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Eduardo Artau Po Box 647 Bethel, CT 06801 | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Edward Becker Po Box 385 Armagh, PA 15920 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Edward Botbijl 3648 Yorkton Rd Westbank Bc, BC V4T2X2 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | 7/25/2010 Deposit on Pending Sale | | | | | | |
| EDWARD HENDERSON 1250 FAIRWAY DR WESTMINSTER, MD 21158 | - | | | | X | | | 0.00 | |
| | | | | | | | 495.00 | | 495.00 |
| Account No. | | | | | | | | | |
| Edward Holley 2776 N. 52Nd St. Milwaukee, WI 53210 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |

Sheet  **194**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,173.00 | |
| 1,668.00 | 495.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                    ,          Case No.    **6:10-bk-16177**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Edward J Hollis 6373 8Th Ave Grandville, MI 49418 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Edward Kelley 32 Westlawn Ave Jackson, OH 45640 | - | | | X | | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Edward Norman 360 Stonegate Rd Southington, CT 06489 | - | | | X | | | | 499.00 | |
| | | | | | | | 499.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Edward Pack 4512 Lincoln Blvd Richton Park, IL 60471 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Edward Romos 1117 E Hunting Park Ave. Philadelphia, PA 19124 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __195__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,313.00 | |
|---|---|---|---|
| | (Total of this page) | 1,313.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,  Case No. __6:10-bk-16177_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 8/10/2010 | | | | | | |
| EDWARD STARNES 3296 ST RD 64E ZOLFO SPRINGS, FL 33890 | | - | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |
| Account No. | | | | | | | | | |
| Edwards Santiago 33260 Sj & E Auberry, CA 93602 | | - | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Edwin Driscoll Po Box 1359 Freedom, CA 95019 | | - | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | 9/5/2010 | | | | | | |
| EDWIN MILTON WARD 914 EDISON AVE LEHIGH ACRES, FL 33972 | | - | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | |
| Efrain Hernandez 5930 N 13Th St Philadelphia, PA 19141 | | - | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |

Sheet __196__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 706.00 | |
| (Total of this page) | 1,006.00 | 300.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                      ,     Case No. __6:10-bk-16177__
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Egdar Mcnally 1823 S Florida Ave Lakeland, FL 33803 | - | | | X | | | 149.00 | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | 8/28/2010 | | | | | | |
| EILEEN LANGSDORF 5 STONYWELL CT HAMPTON BAYS, NY 11946 | - | | Deposit on Pending Sale | X | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Eileen Orensky 750 Nw 23Rd Lane Delray Beach, FL 33445 | - | | | X | | | 50.00 | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Eileen Workman 479 E 560 South Smithfield, UT 84335 | - | | | X | | | 215.00 | 215.00 | |
| | | | | | | | 215.00 | | 0.00 |
| Account No. | | | 5/27/2010 | | | | | | |
| ELAINE BILA 85 HILL ST BROOKLYN, NY 11208 | - | | Deposit on Pending Sale | X | | | 0.00 | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |

Sheet __197__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 414.00 | |
|---|---|
| 614.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                      ,          Case No.    **6:10-bk-16177**
_____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No. | | | | | | | | | | |
| Elaine Bonaire 11 Lake Side St Traverse City, MI 49684 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Elaine Ciceri 1203 Connaught Dr Ennismore, ON K2L1T0 | - | | | | | X | | | 275.00 | |
| | | | | | | | | 275.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Elanor Gansen 9646-175Th St. Elma, IA 50628 | - | | | | | X | | | 217.00 | |
| | | | | | | | | 217.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Eleanor Dowler 1095 Spring Lake Ave Washington Court Hou, OH 43160 | - | | | | | X | | | 334.00 | |
| | | | | | | | | 334.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Eleanor Mceachern Rr-4-320 South Shores Rd. Campbell, ON k0l1l0 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __198__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,174.00 | |
| 1,174.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                    Case No. __6:10-bk-16177__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Elgin Childress 300 Avonlea Dr. Covington, GA 30016 | | - | | X | | | 139.00 | | 139.00 |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Eli Jangin #12 Meadow Wood Dr. Aurora, ON l4g4t5 | | - | | X | | | 149.00 | | 149.00 |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Elia Villarreal 1650 Pine St Apt # F 15 Concord, CA 94520 | | - | | X | | | 149.00 | | 149.00 |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Elias Noury 1745 Goosetown Rd. Coatesville, PA 19320 | | - | | X | | | 249.00 | | 249.00 |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Elinor Barbagallo 7615 Carson Ave Baltimore, MD 21224 | | - | | X | | | 249.00 | | 249.00 |
| | | | | | | | 249.00 | | 0.00 |

Sheet __199__ of __689__ continuation sheets attached to                    Subtotal                    935.00
Schedule of Creditors Holding Unsecured Priority Claims            (Total of this page)      935.00      0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____,  Case No. __**6:10-bk-16177**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 8/2/2010 | | | | | | |
| ELISER MICHELENA 12887 SW 47TH TER MIAMI, FL 33175 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 300.00 | | 300.00 |
| Account No. | | | | | | | | | |
| Elizabeth Allen 1417 N Highland Ave Pittsburgh, PA 15206 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | 9/5/2010 | | | | | | |
| ELIZABETH BARBOSA RODRIGUEZ 833 WHALEBONE BAY DR KISSIMMEE, FL 34741 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | |
| Elizabeth Connors 6609 Cescent Green St. West Bloomfield, MI 48322 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Elizabeth Cox 1209 Wiscassett St Albemarle, NC 28001 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __200__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 745.00 | |
| (Total of this page) | 1,095.00 | 350.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**

Debtor

Case No.    **6:10-bk-16177**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Elizabeth Dvorsky** <br> **Montebello M-326** <br> **Trujillo Alto, PR 00976** | | - | | | X | | 149.00 <br><br> 149.00 | | 0.00 |
| Account No. <br><br> **Elizabeth Funk** <br> **P.O.Box 161** <br> **Longs, SC 29568** | | - | | | X | | 275.00 <br><br> 275.00 | | 0.00 |
| Account No. <br><br> **ELIZABETH GANTT** <br> **5725 FIVE FLAGGS BLVD # 1028** <br> **ORLANDO, FL 32822** | | - | 8/14/2010 <br><br> **Deposit on Pending Sale** | | X | | 0.00 <br><br> 50.00 | | 50.00 |
| Account No. <br><br> **Elizabeth Graham** <br> **33 Homestead Ave** <br> **Rehoboth, MA 02769** | | - | | | X | | 149.00 <br><br> 149.00 | | 0.00 |
| Account No. <br><br> **Elizabeth Norris** <br> **261 Montair Dr** <br> **Danville, CA 94526** | | - | | | X | | 139.00 <br><br> 139.00 | | 0.00 |

Sheet __201__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 712.00 | |
| (Total of this page) | 762.00 | 50.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                        ,        Case No.    **6:10-bk-16177**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Elizabeth Salas** 6835 Richwood Rd Houston, TX 77087 | | - | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. **Elizabeth Sansona** 2208 N Major Ave Chicago, IL 60639 | | - | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. **Elizabeth Sue Smith** 5626 Fm 3405 Georgetown, TX 78633 | | - | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. **ELLA C LAWING** 701 VICKERY DRIVE CHARLOTTE, NC 28215 | | - | 8/20/2010 **Deposit on Pending Sale** | | X | | 0.00 303.00 | 303.00 |
| Account No. **Ellen Boone** 112-30 Northern Blvd Apt 2B Corona, NY 11368 | | - | | | X | | 199.00 | 199.00 | 0.00 |

Sheet __202__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 676.00 | |
| 979.00 | 303.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                     Case No. **6:10-bk-16177**
                                                    ,
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Ellen St. Clair 5085 Bluehead Court Waldorf, MD 20603 | - | | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Elliot Cardon Estancias De La Fuente L14 Calle Pradera Toa Alta, PR 00953 | - | | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Elmer Goodman 3596 Meadow Lark Casper, WY 82604 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Elmira Willis 120 Victory Rd. Mendenhall, MS 39114 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Elneda Bennett Po Box 53 Mauldin, SC 29662 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |

Sheet __203__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 844.00 |
|---|---|---|
| (Total of this page) | 844.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Elnora Thompson Po Box 711 Lewiston Woodville, NC 27849 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Elnorah Boone 49 Elm Ave Apt 5E Mount Vernon, NY 10550 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Elois White-Wimberly 5303 Cinnamon Dr Baytown, TX 77521 | - | | | | X | | 225.00 | | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Eloise Easaw-Oslund Po Box 35130 Ft Wainwright, AK 99703 | - | | | | X | | 100.00 | | |
| | | | | | | | 100.00 | | 0.00 |
| Account No. | | | 8/17/2010 | | | | | | |
| ELON WALKER 1258 DURRANCE RD LAKE PLACID, FL 33852 | - | | Deposit on Pending Sale | | X | | 0.00 | | |
| | | | | | | | 690.00 | | 690.00 |

Sheet __204__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 723.00 | |
| 1,413.00 | 690.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                    ,    Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Elouise Mells 2123 Ardoch Rd Sw Townsend, GA 31331 | | - | | | X | | | | | 129.00 |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Elton Majette 1805 Styron Ct Virginia Beach, VA 23464 | | - | | | X | | | | | 298.00 |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Eltorina Ann Roberts 135 County Rd Clifton, TX 76634 | | - | | | X | | | | | 168.00 |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Elvina Samuels 24 Finucane Rd Rochester, NY 14623 | | - | | | X | | | | | 249.00 |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Elvis Paschal 8851 Nw 4Th St Hollywood, FL 33024 | | - | | | X | | | | | 249.00 |
| | | | | | | | | 249.00 | | 0.00 |

Sheet __205__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,093.00 | |
|---|---|---|---|
| | (Total of this page) | 1,093.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Emerson George 130 N Columbus Ave Mount Vernon, NY 10553 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Emilie Schroeder 6589 S Ranch Rd Hereford, AZ 85615 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Emilio Padilla 10 Woods Cir Apt 17 Manorville, NY 11949 | - | | | X | | | 456.00 | | |
| | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Emily Klibanoff 8 Porter Rd. West Orange, NJ 07052 | - | | | X | | | 168.00 | | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Emmanuel Brown 8620 Glen Hannah Ct Windsor Mill, MD 21244 | - | | | X | | | 100.00 | | |
| | | | | | | | 100.00 | | 0.00 |

Sheet __206_ of __689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | | |
|---|---|---|
| | 1,072.00 | |
| 1,072.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                           ,          Case No.    **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Enesta Mcewen** 253 Parkside #4A Brooklyn, NY 11226 | - | | | | X | | 199.00 | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. **ENRICO SCARANO** 9373 BELVEDERE ST SPRING HILL, FL 34608 | - | | 9/9/2010 Deposit on Pending Sale | | X | | 0.00 | 0.00 |
| | | | | | | | 400.00 | 400.00 |
| Account No. **Eric A Keyes** 345 Nina St New Windsor, NY 12553 | - | | | | X | | 428.00 | 428.00 |
| | | | | | | | 428.00 | 0.00 |
| Account No. **Eric Garner** 224 Cross Creek Dr 2318 Fenwick Village Dr, Savannah | - | | | | X | | 328.00 | 328.00 |
| | | | | | | | 328.00 | 0.00 |
| Account No. **Eric Long** 45310 10 Th St West Lancaster, CA 93534 | - | | | | X | | 149.00 | 149.00 |
| | | | | | | | 149.00 | 0.00 |

Sheet __207__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 1,104.00 |
|---|
| 1,504.00 | 400.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                              , Case No.   **6:10-bk-16177**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Eric Martin**<br>**4903 Threadneedle Rd**<br>**Wilmington, DE 19807** | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No.<br><br>**Eric Turner**<br>**Po Box Gt-2424**<br>**Nassau** | - | | | X | | | 528.00 | 528.00 | 0.00 |
| Account No.<br><br>**Erica Johnson**<br>**33915 Petunia St**<br>**Murrieta, CA 92563** | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>**Erick Bodden**<br>**Po Box 1921**<br>**Grand Cayman Ky1-1110 Cayman Islands, CI** | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>**Erick Rivera**<br>**5833 Post Corner Trail Unit L**<br>**Centreville, VA 20120** | - | | | X | | | 199.00 | 199.00 | 0.00 |

Sheet  **208**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,293.00 | |
| 1,293.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Erik Nelson 107 Robert Dr Normal, IL 61761 | - | | | X | | | | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| Erik Vedder 211 Town Bank Road Cape May, NJ 08204 | - | | | X | | | | 99.00 |
| | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | |
| Erika Miles 1508 N Collington Ave Baltimore, MD 21213 | - | | | X | | | | 225.00 |
| | | | | | | | 225.00 | 0.00 |
| Account No. | | | | | | | | |
| Erin Johnson 66 Kingsboro Rd Dracut, MA 01826 | - | | | X | | | | 225.00 |
| | | | | | | | 225.00 | 0.00 |
| Account No. | | | | | | | | |
| Erin Murphy 921 Heather Dr. San Carlos, CA 94070 | - | | | X | | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |

Sheet __209__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 866.00
(Total of this page) | 866.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.** _____ ,    Case No. __**6:10-bk-16177**_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ERNEST DORRIES** **7172 WHITE OAK** **SAINT LOUIS, MO 63130** | - | | 8/6/2010 **Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No. **Ernest Gabriel** **1901 Kneighton Lane** **Charlotte, NC 28262** | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. **Ernest Lee Oliver Jr** **2439 County Rd 61** **Florence, AL 35634** | - | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. **Ernest Ming** **560 Hammock Rd.** **Albertville, AL 35951** | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. **Ernest Wegantall** **242 Dawson Dr. Box 365** **Faro, YT y0b1k0** | - | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __210__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

676.00

876.00       200.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Ernestine Almeida 650 Huntington Ave Apt 9D Boston, MA 02115 | | - | | X | | | 129.00 | | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ernestine Hall 3684 Hwy 119 S Guyton, GA 31312 | | - | | X | | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ernie Knobloch 8110 S Verdev Dr. Oak Creek, WI 53154 | | - | | X | | | 129.00 | | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ernie Townshend 405 Yole Crescent Brockville, ON K6V7C1 | | - | | X | | | 243.00 | | |
| | | | | | | | 243.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Errol Richardson 2075 Hwy 335 Crandall, IN 47114 | | - | | X | | | 349.00 | | |
| | | | | | | | 349.00 | | 0.00 |

Sheet __211__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 999.00 | |
|---|---|---|---|
| | (Total of this page) | 999.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                          ,          Case No.    **6:10-bk-16177**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Errol White 1837 N 52Nd St Apt K-1 Philadelphia, PA 19131 | | - | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ervin A Yoder 244 Taylor Lane Arthur, IL 61911 | | - | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ervin J Bond 1450 E 55 Place Chicago, IL 60637 | | - | | | X | | | 528.00 | |
| | | | | | | | 528.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Esdras Mateo 6305 Sw 161 Place Miami, FL 33193 | | - | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Essix Murphy 5021 W. 190Th St. Country Club Hills, IL 60478 | | - | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet **212** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,223.00

1,223.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                    ,        Case No.    **6:10-bk-16177**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Esther Aguayo** **Urb El Plantio** **K-21 Calle Villa Pomarrosa Toa Baja, PR 00949** | - | | | | | X | | | 428.00 | |
| | | | | | | | | 428.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Esther Gorgui** **19 Rivers End Dr** **Seaford, DE 19973** | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Ethe Ann Gary** **403 Trotters Run** **Woodstock, GA 30188** | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Ethyleen Taylor** **2400 1St Rd. South** **Arlington, VA 22204** | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Eugene Fortson** **514 Stonehenge Dr** **Fairfield Glade, TN 38558** | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |

Sheet **213** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,054.00

1,054.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                    Case No. __6:10-bk-16177__
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Eugene Harris 301 W Las Colinas Apt 415 Irving, TX 75039 | - | | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Eugene Lewis Jr 4405 Mcclain Lane Nw Huntsville, AL 35810 | - | | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Eugene Lightborn 6 Abbotts Cliff Dr Hamilton Bernuda, CR03 | - | | | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Eugene Schlabach 8527 Mission Home Rd. Free Union, VA 22940 | - | | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Eva Seawright 2401 Partidge Dr North Hopkins, SC 29061 | - | | | | X | | | 298.00 | 298.00 | 0.00 |

Sheet __214__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)           963.00          963.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.** _____,    Case No. __**6:10-bk-16177**_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Evelyn Cantos** 2755 Bentley S. Ave Los Angeles, CA 90064 | - | | | | X | | 139.00 | 139.00 / 0.00 |
| Account No. **Evelyn Klenke** 1935 Fountain Ridge Rd Chapel Hill, NC 27517 | - | | | | X | | 328.00 | 328.00 / 0.00 |
| Account No. **Evelyn Riofrio** 80-08 136Th St Apt 510 Jamaica, NY 11435 | - | | | | X | | 228.00 | 228.00 / 0.00 |
| Account No. **Evelyn Sajsfert** 10206 Winesap Ave Beaumont, CA 92223 | - | | | | X | | 168.00 | 168.00 / 0.00 |
| Account No. **Evette Saunders** 838 51St Ne Washington, DC 20019 | - | | | | X | | 168.00 | 168.00 / 0.00 |

Sheet __215_ of __689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 1,031.00
(Total of this page) — 1,031.00 / 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **Evie Falco** **263 Blossom Lane** **Winter Park, FL 32789** | - | | | | | X | | 228.00 | | |
| | | | | | | | | 228.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| **Evis Farmer** **6104 N Faulkenburg Rd** **Tampa, FL 33610** | - | | | | | X | | 168.00 | | |
| | | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| **Evon Gelinas** **370 High Point Court** **Apt D Boynton Beach, FL 33435** | - | | | | | X | | 234.00 | | |
| | | | | | | | | 234.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| **Ewen Simpson** **3941 103B St** **Edmonton, AB T6J2X8** | - | | | | | X | | 129.00 | | |
| | | | | | | | | 129.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| **F Byron Stewart** **Po Box 605** **Dublin, GA 31040-0605** | - | | | | | X | | 50.00 | | |
| | | | | | | | | 50.00 | 0.00 | |

Sheet **216** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 809.00 | 0.00 |
|---|---|---|---|
| | | 809.00 | |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

                                                                    **Deposits by individuals**
                                                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Faisal Sayeed 1219 Glenview Ct. Churchville, MD 21028 | - | | | X | | | 50.00 | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Faith Deyoung 8918 34Th Ave. Palmetto, FL 34221 | - | | | X | | | 298.00 | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Faithe Montgomery 56 East Elm Street Central Islip, NY 11722 | - | | | X | | | 199.00 | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Farris T Johnson Iii 900 Perry Place Ne Washington, DC 20017 | - | | | X | | | 456.00 | 456.00 | |
| | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Faye Wilson 1627 32Nd Ave Nw Calgary, AB T2L0K4 | - | | | X | | | 168.00 | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |

Sheet __217__ of __689__ continuation sheets attached to       Subtotal       1,171.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    1,171.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,     Case No. __6:10-bk-16177__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Febryanti Murphy** <br> **736 Painted Lady Ct** <br> **Rock Hill, SC 29732** | | - | | X | | | 99.00 <br><br> 99.00 | 99.00 <br><br> 0.00 | |
| Account No. <br><br> **Felicia Broome** <br> **108 Kernochan Ave** <br> **Hempstead, NY 11550** | | - | | X | | | 129.00 <br><br> 129.00 | 129.00 <br><br> 0.00 | |
| Account No. <br><br> **Felicia Jones** <br> **1141 Mandella Rd** <br> **Bonneau, SC 29431** | | - | | X | | | 149.00 <br><br> 149.00 | 149.00 <br><br> 0.00 | |
| Account No. <br><br> **Felicia Raines** <br> **6 Ridgefield Rd** <br> **Merrimac, MA 01860** | | - | | X | | | 249.00 <br><br> 249.00 | 249.00 <br><br> 0.00 | |
| Account No. <br><br> **Felina Marquess** <br> **11627 Roper Blvd** <br> **Clermont, FL 34711** | | - | | X | | | 199.00 <br><br> 199.00 | 199.00 <br><br> 0.00 | |

Sheet __218__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 825.00 | 825.00 |
| 825.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Felix Williams Jr <br> 4442 Baintree Rd <br> Cleveland, OH 44118 | | - | | X | | | 199.00 <br><br> 199.00 | | 0.00 |
| Account No. <br><br> Fernande Saint Jean <br> 19625 Ne 4Th Ct <br> Miami, FL 33162 | | - | | X | | | 295.00 <br><br> 295.00 | | 0.00 |
| Account No. <br><br> Fernando L Moura <br> 8060 Springtree Rd <br> Jacksonville, FL 32210 | | - | | X | | | 50.00 <br><br> 50.00 | | 0.00 |
| Account No. <br><br> Festus Hill <br> 3186 Split Willow Drive <br> Orlando, FL 32808 | | - | | X | | | 228.00 <br><br> 228.00 | | 0.00 |
| Account No. <br><br> Fetcher Porter <br> 903 Crosby St. <br> Tyler, TX 75701 | | - | | X | | | 139.00 <br><br> 139.00 | | 0.00 |

Sheet __219__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 911.00 | |
| 911.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____, Case No. __6:10-bk-16177_____
 
 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Fidela Torres 346 Wickes Rd Mount Pocono, PA 18344 | - | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. | | | 8/31/2010 | | | | | | |
| FIORDALIZA DEL CARMEN MERCADO 41/#1 LAS COLINAS | - | | Deposit on Pending Sale | | X | | 0.00 295.00 | | 295.00 |
| Account No. | | | | | | | | | |
| Florena Carter 3112 Amador Dr Hyattsville, MD 20785 | - | | | | X | | 129.00 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Florita Robinson Po Box 10042 Saint Petersburg, FL 33733 | - | | | | X | | 228.00 228.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Floyd J Woods Ii 708 E Palladium Joliet, IL 60435 | - | | | | X | | 378.00 378.00 | | 0.00 |

Sheet __220__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

864.00

1,159.00          295.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Floyd Pickett Sr. 1637 Belmont Ave. Sw Atlanta, GA 30310 | - | | | | X | | 129.00 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Floyd Wood 2744 State Route 3013 Springville, PA 18844 | - | | | | X | | 149.00 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Forest Storms 8201 E Smithfield Pike Selma, IN 47383 | - | | | | X | | 556.00 556.00 | | 0.00 |
| Account No. | | | 7/23/2010 Deposit on Pending Sale | | | | | | |
| FORTINO REYES 715 CRESTLINE MEXIA, TX 76667 | - | | | | X | | 0.00 821.64 | | 821.64 |
| Account No. | | | | | | | | | |
| Frances Dela Cruz 3454 Grandi Circle Stockton, CA 95209 | - | | | | X | | 129.00 129.00 | | 0.00 |

Sheet _221_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 963.00 | |
|---|---|---|---|
| | (Total of this page) | 1,784.64 | 821.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                          Case No. __6:10-bk-16177__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. **Frances Higgens** 8000 Warren Woods Lot 81A Three Oaks, MI 49128 | - | | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. **Frances Hill** 2510 Wedgefield Rd Sumter, SC 29154 | - | | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. **Frances Lee** 29251 Dean St Laguna Niguel, CA 92677 | - | | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. **Frances Wyatt** 560 Magoffin Rd Saint Louis, MO 63129 | - | | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. **Francis J Coppola** 18920 Santa Fe Trail Leavenworth, KS 66048 | - | | | | | X | | 328.00 | 328.00 | 0.00 |

Sheet __222__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   1,054.00   1,054.00   0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  __Island One, Inc._____ ,   Case No.   __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 8/21/2010 | | | | | | |
| FRANCIS MCCANN 2157 DISCOVERY CIR W DEERFIELD BEACH, FL 33442 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | |
| Francis Smith 7 Ccecily Way Commack, NY 11725 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | 8/30/2010 | | | | | | |
| FRANCISCO MAYSONET 1664 NELSON AVENUE BRONX, NY 10453 | - | | Deposit on Pending Sale | X | | | | 8,372.00 | |
| | | | | | | | 10,972.00 | | 2,600.00 |
| Account No. | | | | | | | | | |
| Francisco Ramirez 7063 Alameda Ave El Paso, TX 79915 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Francisco Tolentino 42 Hulmbodt Ave. Boston, MA 02119 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __223__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 8,869.00 | |
| 11,669.00 | 2,800.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                ,          Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Franco Lee** <br> **423 31St Ave Nw** <br> **Calgary, AB t2mp5** | - | | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. <br><br> **FRANCOIS ELOI** <br> **1422 KEW GARDENS AVE** <br> **NORTH PORT, FL 34286** | - | | 8/5/2010 <br><br> **Deposit on Pending Sale** | X | | | 495.00 | 0.00 | 495.00 |
| Account No. <br><br> **Frank Blas** <br> **310 W Route 8** <br> **# 107 Barrigada, GU 96913** | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. <br><br> **Frank Bosco** <br> **P.O. Box 422** <br> **Alexandria Bay, NY 13607** | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> **Frank Gray** <br> **5840 Saint Johns Chapel Rd** <br> **Owings, MD 20736** | - | | | X | | | 249.00 | 249.00 | 0.00 |

Sheet __224__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 864.00
(Total of this page) | 1,359.00 | 495.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Frank J Tarifa Jr** **914 Marigny St** **New Orleans, LA 70117** | | - | | | X | | 528.00 528.00 | | 528.00 0.00 |
| Account No. **Frank Juhasz** **2009 Freeman Ave** **East Meadow, NY 11554** | | - | | | X | | 556.00 556.00 | | 556.00 0.00 |
| Account No. **Frank Klein** **4301 Ne 17Th Ave** **Fort Lauderdale, FL 33334** | | - | | | X | | 249.00 249.00 | | 249.00 0.00 |
| Account No. **FRANK MARION ROBERTS** **1520 SPRINGHOLLOW DRIVE** **MONTICELLO, FL 32344** | | - | 6/15/2010 **Deposit on Pending Sale** | | X | | 0.00 250.00 | | 0.00 250.00 |
| Account No. **Frank Mazzella** **891 Thickette Rd Ne** **Ludowici, GA 31316** | | - | | | X | | 129.00 129.00 | | 129.00 0.00 |

Sheet __225__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,462.00 | |
| (Total of this page) | 1,712.00 | 250.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**_____ ,    Case No.    **6:10-bk-16177**_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Frank Mcbryde 7226 Clyde Jones Rd Owings, MD 20736 | | - | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. | | | | | | | | | |
| Frank Morin 651 10Th St Imperial Beach, CA 91932 | | - | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Frank Nelson 4586 Reinbeau Dr Columbus, OH 43232 | | - | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Frank Peralta 3495 Broadway Apt.66 New York, NY 10031 | | - | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Frank Pierce 1304 Lake Road #C28 Webster, NY 14580 | | - | | | X | | 149.00 | 149.00 | 0.00 |

Sheet **226** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                      974.00
(Total of this page)          974.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Frank Pirrello**<br>**7 Shipman Place**<br>**East Hanover, NJ 07936** | | - | | X | | | 214.00 <br><br> 214.00 | | 214.00 <br><br> 0.00 |
| Account No. <br><br>**Frank Swafford**<br>**1038 Mccready Dr**<br>**Dallas, GA 30157** | | - | | X | | | 50.00 <br><br> 50.00 | | 50.00 <br><br> 0.00 |
| Account No. <br><br>**Frank T Crow**<br>**Po Box 1047**<br>**Reidsville, NC 27323** | | - | | X | | | 428.00 <br><br> 428.00 | | 428.00 <br><br> 0.00 |
| Account No. <br><br>**Frank Vivona**<br>**45 Roberts Avenue**<br>**Bridgeton, NJ 08302** | | - | | X | | | 395.00 <br><br> 395.00 | | 395.00 <br><br> 0.00 |
| Account No. <br><br>**Frank W Stracqualursi**<br>**4680 Malone Dr**<br>**Syracuse, NY 13215** | | - | | X | | | 199.00 <br><br> 199.00 | | 199.00 <br><br> 0.00 |

Sheet __227__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,286.00 | |
|---|---|---|---|
| | (Total of this page) | 1,286.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,    Case No. __**6:10-bk-16177**__ _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Frank Wilson** <br> **4433 Meese Dr** <br> **Batavia, OH 45103** | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br> **FRANKIE GLASPER JR** <br> **9221 SW 180 ST** <br> **MIAMI, FL 33157** | - | | 8/25/2010 <br><br> **Deposit on Pending Sale** | X | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **FRANKIE GLASPER JR** <br> **9221 SW 180 ST** <br> **MIAMI, FL 33157** | - | | 9/2/2010 <br><br> **Deposit on Pending Sale** | X | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Frankie Nicholson** <br> **67 Kingsley Way** <br> **Freehold, NJ 07728** | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. <br><br> **Fred Jones** <br> **P.O.Box 2467** <br> **Peachtree City, GA 30269** | - | | | X | | | 50.00 | 50.00 | 0.00 |

Sheet __228__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 398.00 |
| (Total of this page)   398.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 8/13/2010 | | | | | |
| **FREDDIE CALLOWAY 3830 OLD STERLINGTON RD MONROE, LA 71203** | - | | **Deposit on Pending Sale** | X | | | | **0.00** |
| | | | | | | | 500.00 | 500.00 |
| Account No. | | | | | | | | |
| **Freddie Camit 58-114 Mamao St. Haleiwa, HI 96712** | - | | | X | | | | **149.00** |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| **Frederick A. Brady Sr. 5460 Bob White Tr Mims, FL 32754** | - | | | X | | | | **249.00** |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| **Frederick Rodriquez 2604 Woodlawn Ln. Alexandria, VA 22306** | - | | | X | | | | **249.00** |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| **Fredrick Agee 1027 Marc Anthony Baton Rouge, LA 70816** | - | | | X | | | | **199.00** |
| | | | | | | | 199.00 | 0.00 |

Sheet __229__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **846.00** |
|---|---|---|
|  | (Total of this page) | 1,346.00    500.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
　　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Friedrich Wagner Rr1 1195 Foster Rd Breslau, ON N0B1M0 | - | | | | X | | | 328.00 |
| | | | | | | | 328.00 | 0.00 |
| Account No. | | | 7/6/2010 | | | | | |
| GABRIEL VALENTIN 134 FLYNT ST PALMER, MA 01069 | - | | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | | | | | | |
| Gail Bruce 3509 Rolling Tr Palm Harbor, FL 34684 | - | | | | X | | | 299.00 |
| | | | | | | | 299.00 | 0.00 |
| Account No. | | | | | | | | |
| Gail Conrad 1627 Cypress Rd Saint Cloud, MN 56303 | - | | | | X | | | 275.00 |
| | | | | | | | 275.00 | 0.00 |
| Account No. | | | | | | | | |
| Gail Delaney 8875 Timberjack Ln Jacksonville, FL 32256 | - | | | | X | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |

Sheet __230__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| Subtotal | 1,051.00 | |
|---|---|---|
| Total of this page | 1,151.00 | 100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,          Case No.    **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Gail Johnston 11810 Se 78Th St Newcastle, WA 98056 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Gail Lancaster W9098 Cty Rd Y Argyle, WI 53504 | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. | | | | | | | | | |
| Gail Smith 709 Schmidt Ave Rothschild, WI 54474 | - | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Gail Woods 146 Stonemill Rd. Lot 1 Hudson, NY 12534 | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Gailyn Nevill 6604 Donner Cove Austin, TX 78749 | - | | | X | | | 129.00 | 129.00 | 0.00 |

Sheet **231** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 874.00 | 874.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. Gale Matthews-Benson 5437 San Martin Way Eldridge, CA 95431 | - | | | | X | | | 199.00 | 199.00 |
| | | | | | | | | 199.00 | 0.00 |
| Account No. Galina Shapiro 11 Marshall Rd Lexington, MA 02420 | - | | | | X | | | 199.00 | 199.00 |
| | | | | | | | | 199.00 | 0.00 |
| Account No. Garrett L Moore 7710 East Brainerd Rd Apt# 603 Chattanooga, TN 37421 | - | | | | X | | | 456.00 | 456.00 |
| | | | | | | | | 456.00 | 0.00 |
| Account No. Garrett W Riley 54 Park Ave Tooele, UT 84074 | - | | | | X | | | 556.00 | 556.00 |
| | | | | | | | | 556.00 | 0.00 |
| Account No. Garth Hunter 801 S Ocean Dr Apt 902 Hollywood, FL 33019 | - | | | | X | | | 249.00 | 249.00 |
| | | | | | | | | 249.00 | 0.00 |

Sheet __232__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 1,659.00 | 1,659.00
| | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Gary A Turner 1007 24Th Ave Altoona, PA 16601 | - | | | X | | | | 556.00 | |
| | | | | | | | 556.00 | | 0.00 |
| Account No. | | | 3/22/2010 | | | | | | |
| GARY B WHEELOCK 30 WHEELOCK DR. WEST GARDINER, ME 04345 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 602.00 | | 602.00 |
| Account No. | | | 7/1/2008 | | | | | | |
| GARY D CURTIS 2734 MUDD STREET Lincoln, AL 35096 | - | | Deposit on Pending Sale | X | | | | 1,458.50 | |
| | | | | | | | 4,058.50 | | 2,600.00 |
| Account No. | | | 4/5/2010 | | | | | | |
| GARY D SORGIUS 4173 E FOXRUN DR Vincennes, IN 47591 | - | | Deposit on Pending Sale | X | | | | 1,395.00 | |
| | | | | | | | 3,995.00 | | 2,600.00 |
| Account No. | | | | | | | | | |
| Gary D. Hedrick 290 Edward Caldwell Ln. London, KY 40741 | - | | | X | | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |

Sheet __233__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,737.50 |
| (Total of this page) | 9,539.50 | 5,802.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                          , Case No.   **6:10-bk-16177**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Gary Garden 1193 Heron Rd Cherry Hill, NJ 08003 | - | | | X | | | 249.00 | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Gary Hicks 737 Taylor Hill Rd Granville, NY 12832 | - | | | X | | | 149.00 | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| Gary Hill 2407 N.W Trinity Way Bentonville, AR 72712 | - | | | X | | | 100.00 | 100.00 |
| | | | | | | | 100.00 | 0.00 |
| Account No. | | | | | | | | |
| Gary Kelley 6811 Millmark Ave Long Beach, CA 90805 | - | | | X | | | 298.00 | 298.00 |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| Gary Kulhan 24148 S Clover St. Manhattan, IL 60442 | - | | | X | | | 199.00 | 199.00 |
| | | | | | | | 199.00 | 0.00 |

Sheet **234** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 995.00 | |
| 995.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Gary L Hughes** 8054 Tr 89 Findlay, OH 45840 | | - | | | X | | 50.00 | | 50.00 0.00 |
| Account No. **Gary Mcelfresh** 16463 Grenell Island Clayton, NY 13624 | | - | | | X | | 168.00 | | 168.00 0.00 |
| Account No. **Gary Mueller** 1507 Nakomis Ave Lacrosse, WI 54606 | | - | | | X | | 249.00 | | 249.00 0.00 |
| Account No. **Gary Newton** 116 Pauline Dr Elgin, IL 60123 | | - | | | X | | 199.00 | | 199.00 0.00 |
| Account No. **Gary Rasnake** Po Box 301 Perry Point, MD 21902 | | - | | | X | | 298.00 | | 298.00 0.00 |

Sheet _235_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    964.00    964.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                    ,     Case No.    **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Gary Schwart** **6454 Norman Ave** **Springdale, AR 72762** | - | | | | X | | | 298.00 | | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Gary Warmink** **563 Lakeside Dr** **Sedro Woolley, WA 98284** | - | | | | X | | | 243.00 | | |
| | | | | | | | | 243.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Gary Williams** **10404 Decsollado Dr Nw** **Albuquerque, NM 87114-5645** | - | | | | X | | | 129.00 | | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Gary Zorn** **P.O. Box 54** **Priddis, AB t0l1w0** | - | | | | X | | | 199.00 | | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Gaylen Nelson** **1536 Steinbeck Dr** **Roseville, CA 95747** | - | | | | X | | | 50.00 | | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet  **236**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 919.00 | |
| 919.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                    , Case No. **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Gaylynn Sullivan Po Box 246 Nutrioso, AZ 85932 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Ge Taylor 2314 Live Oak St. San Angelo, TX 76901 | - | | | | | X | | 168.00 | | |
| | | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Genieve Thousand 240 Crown #5V Brooklyn, NY 11225 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Geno Ricci 951 124Th Lane Nw Minneapolis, MN 55448 | - | | | | | X | | 219.00 | | |
| | | | | | | | | 219.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Genoa Johnson 105 Bayberry Ln. Cohoes, NY 12047 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |

Sheet **237** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                        | 984.00 |
(Total of this page)    984.00   | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                ,     Case No.   **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.  Geof Vandenberg 510 Dempsey Rd Whitwell, TN 37397 | - | | | | | X | | 199.00 199.00 | | 0.00 |
| Account No.  Geogeta Lungocia 5020 Brookshire Ct Fredericksburg, VA 22408 | - | | | | | X | | 179.00 179.00 | | 0.00 |
| Account No.  George Dawson 3006 Dunleer Rd Dundalk, MD 21222 | - | | | | | X | | 428.00 428.00 | | 0.00 |
| Account No.  George Gardner 1002 Dellville Rd Duncannon, PA 17020 | - | | | | | X | | 168.00 168.00 | | 0.00 |
| Account No.  GEORGE IRABOR 34 GREENWOOD AV HYDE PARK, MA 02136 | - | | | 8/17/2010  Deposit on Pending Sale | | X | | 0.00 1,095.00 | | 1,095.00 |

Sheet __238__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 974.00 | |
| (Total of this page) | 2,069.00 | 1,095.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| George Jackson 821 Sunny Hill Rd Hartsville, SC 29550 | | - | | | X | | | 99.00 | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| George Knudson E 13903 Hine Rd Baraboo, WI 53913 | | - | | | X | | | 139.00 | 139.00 | |
| | | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| George L Ortuzar 2811 Lincoln Ave Richmond, CA 94804 | | - | | | X | | | 456.00 | 456.00 | |
| | | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| George Mcarthur 215 E 9Th Ave. Roselle, NJ 07203 | | - | | | X | | | 199.00 | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| George Miller 17 E Macon Ave Staten Island, NY 10308 | | - | | | X | | | 228.00 | 228.00 | |
| | | | | | | | | 228.00 | | 0.00 |

Sheet _239_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   1,121.00   1,121.00   0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,     Case No. __6:10-bk-16177__
            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> George Mitchell <br> 2520 Lilac Walk <br> Oxnard, CA 93036 | | - | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> George P Lange <br> 100 Chapel Dr <br> Southampton, PA 18966 | | - | | X | | | 428.00 | 428.00 | 0.00 |
| Account No. <br><br> George Periera <br> 132 Bull Run Rd <br> Trenton, NJ 08638 | | - | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. <br><br> George S Nanry <br> 2560 Ne 46Th St <br> Ocala, FL 34479 | | - | | X | | | 356.00 | 356.00 | 0.00 |
| Account No. <br><br> George Sanchez <br> 3113 S Pacific Ave <br> Santa Ana, CA 92704 | | - | | X | | | 149.00 | 149.00 | 0.00 |

Sheet __240__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     1,230.00     1,230.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                            , Case No.   **6:10-bk-16177**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| George Shields P.O. Box 8831 Portland, OR 97207 | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| George Shuey 158 N Green St Palmyra, PA 17078 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| George Spencer 11050 Lydia Estates Dr E Jacksonville, FL 32218-6942 | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. | | | 7/28/2010 Deposit on Pending Sale | | | | | | |
| GEORGE W ANDERSON JR 6178 EAGLE POINT CIRCLE BIRMINGHAM, AL 35242-6966 | - | | | | X | | 0.00 602.00 | 602.00 | |
| Account No. | | | | | | | | | |
| George White 19201 Old Jamestown Rd Florissant, MO 63034 | - | | | | X | | 249.00 249.00 | 249.00 | 0.00 |

Sheet _**241**_ of _**689**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 666.00 | |
| (Total of this page) | 1,268.00 | 602.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                              ,        Case No.    **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **George Wirsta** Rr1 401252 Hwy 4 Hanover, ON N4N3B8 | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. **Georgia Duncan** 5701 S. Mo Pac Expressway Apt.325 Austin, TX 78749 | | - | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. **Gerald Bean** 31 Court St Pembrook, BM HM10 | | - | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. **Gerald E Langridge** 544 E Girard Rd Coldwater, MI 49036 | | - | | X | | | 428.00 | 428.00 | 0.00 |
| Account No. **Gerald Fischer** 299 Kiantone Rd. #212 Jamestown, NY 14701 | | - | | X | | | 149.00 | 149.00 | 0.00 |

Sheet **242** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)       1,073.00       1,073.00       0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Gerald P Thompson 97 Bennett Ave Staten Island, NY 10312 | | - | | | X | | | | 453.00 | |
| | | | | | | | | 453.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Gerald Swennes 336 Piedmont Ave Myrtle Beach, SC 29577 | | - | | | X | | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Geraldine Gray 637 Kloshe Ct Silverton, OR 97381 | | - | | | X | | | | 217.00 | |
| | | | | | | | | 217.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Geraldyn Silva 88 West Roberts Rd Cantonment, FL 32533 | | - | | | X | | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Geralyn E. Guy 1547 Glenheaven Cr Ocoee, FL 34761 | | - | | | X | | | | 334.00 | |
| | | | | | | | | 334.00 | | 0.00 |

Sheet __243__ of __689__ continuation sheets attached to                          Subtotal                   1,527.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    1,527.00         0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                    ,       Case No.     **6:10-bk-16177**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Gerard Martens 127 Timber Ln Jupiter, FL 33458** | - | | | X | | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | |
| **Gerard Skibinski 23847 Willow Lane Minooka, IL 60447** | - | | | X | | | | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| **Germania Vega 256 Austin Ave Old Bridge, NJ 08857** | - | | | X | | | | 129.00 |
| | | | | | | | 129.00 | 0.00 |
| Account No. | | | | | | | | |
| **Gerry Barsky 327 Woodbridge Lane Jericho, NY 11753** | - | | | X | | | | 456.00 |
| | | | | | | | 456.00 | 0.00 |
| Account No. | | | | | | | | |
| **Gilbert Maldonado 1300 Selene St. Fort Worth, TX 76106** | - | | | X | | | | 129.00 |
| | | | | | | | 129.00 | 0.00 |

Sheet **244** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 932.00 | |
| 932.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                    ,        Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Gilbert Navarro 2900 Bucknell St Bakersfield, CA 93305 | | - | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | 8/22/2010 | | | | | | |
| GILBERTO WILLIAMS 2992 PILAR LANE JACKSONVILLE, FL 32225 | | - | Deposit on Pending Sale | | X | | 0.00 | 0.00 | 295.00 |
| | | | | | | | 295.00 | | |
| Account No. | | | | | | | | | |
| Gilda Daniels 9904 Chessington Way Mitchellville, MD 20721 | | - | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. | | | 8/21/2010 | | | | | | |
| GILMA VELAZQUEZ 347 WESLEY PARK DR JONESBORO, GA 30238 | | - | Deposit on Pending Sale | | X | | 0.00 | 0.00 | 100.00 |
| | | | | | | | 100.00 | | |
| Account No. | | | | | | | | | |
| Gina Cioppa 209 Bay Way Dr Webster, NY 14580 | | - | | | X | | 298.00 | 298.00 | 0.00 |

Sheet __245__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 745.00 | |
|---|---|---|---|
|  | (Total of this page) | 1,140.00 | 395.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                              Case No.   **6:10-bk-16177**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Gina Scott 4145 Norrose Dr Indianapolis, IN 46226 | - | | | | X | | 298.00 | 298.00 / 0.00 |
| Account No. | | | | | | | | |
| Gina Tucker 12 Princess Estate Pembroke West Bermuda Hm04 Pembroke West, BD | - | | | | X | | 199.00 | 199.00 / 0.00 |
| Account No. | | | 7/18/2010 | | | | | |
| GINA WATSON 5961 NW 61ST AVE OCALA, FL 34482 | - | | Deposit on Pending Sale | | X | | 0.00 | 50.00 / 50.00 |
| Account No. | | | | | | | | |
| Gisel Nelson 8031 S. Champlain Ave. Chicago, IL 60619 | - | | | | X | | 168.00 | 168.00 / 0.00 |
| Account No. | | | | | | | | |
| Gladys Heard 200 Bucksley Ln Unit 204 Charleston, SC 29492 | - | | | | X | | 249.00 | 249.00 / 0.00 |

Sheet **246** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 914.00 | |
| (Total of this page) | 964.00 | 50.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,      Case No. __6:10-bk-16177_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | 7/21/2010 | | | | | | |
| GLADYSMARY PEREZ 2406 AVE D BROOKLYN, NY 11226 | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 225.00 | | 225.00 |
| Account No. | | | | 5/27/2010 | | | | | | |
| GLASTER ELLIS 4920 WINTERS CHAPEL ATLANTA, GA 30360 | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | 8/25/2010 | | | | | | |
| GLASTER ELLIS 4920 WINTERS CHAPEL ATLANTA, GA 30360 | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | | |
| Glen Foley 451 W Central Rd Coldwater, MI 49036 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Glenda Gonzalez 83 Penn Estates East Stroudsburg, PA 18301 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet __247__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 249.00 | |
| (Total of this page) | 724.00 | 475.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                              ,    Case No.    **6:10-bk-16177**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Glenna Kisner 611 Arrowhead Dr Twin Lake, WI 53181 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Gloria Bouchard 17221 Se 94Th Coults Cir Lady Lake, FL 32162 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Gloria Cole 5878 Hwy 150 Floyds Knobs, IN 47119 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Gloria Garcia 2868 Shoffner Ave. Crestview, FL 32539 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Gloria Gogal 101 West Columbus Ave Nesquehoning, PA 18240 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __248_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,145.00 |
(Total of this page) | 1,145.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                                   ,          Case No.  __6:10-bk-16177__
                                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Gloria Mosely** 486 Louise Ave Mansfield, OH 44903 | | - | | | X | | 149.00 | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. **Gloria Pachon** 6811 Larmon St Tampa, FL 33634 | | - | | | X | | 129.00 | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. **Gloria Raper** 9011 Dangerfield Pl Clinton, MD 20735 | | - | | | X | | 129.00 | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. **Gloria Rhymer** Po Box 6641 Christiansted, VI 00823 | | - | | | X | | 528.00 | 528.00 | |
| | | | | | | | 528.00 | | 0.00 |
| Account No. **GLORIA S CORBETT** 170 WAKELINE DR WENDELL, NC 27591 | | - | 7/7/2010 **Deposit on Pending Sale** | | X | | 0.00 | 0.00 | |
| | | | | | | | 176.16 | | 176.16 |

Sheet __249__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 935.00 | |
| (Total of this page) | 1,111.16 | 176.16 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Gloria Washington 4241 Chariot Way Upper Marlboro, MD 20772 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Gordon Oneil 8795 Lopont Drive Warrenton, VA 20187 | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Gordon Schaaf 23 Romar Dr Annapolis, MD 21403 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Gordon Taylor 93 Clifton St. Attleboro Falls, MA 02763 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Gouri Dighade 4602 Spring Water Ct Apt A Owings Mills, MD 21117 | - | | | X | | | | 99.00 | |
| | | | | | | | 99.00 | 0.00 | |

Sheet **250** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 846.00 | 846.00 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                  ,    Case No.    **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.                                      8/15/2010  **Deposit on Pending Sale** **GRABIEL MORALES** **364 AXTELL AVE** **VINELAND, NJ 08360** | | - | | | | X | | | 0.00 |
| | | | | | | | | 1,067.12 | 1,067.12 |
| Account No. **Grace Kessler** **203 Laurel Path Rd** **Yorktown, VA 23692** | | - | | | | X | | | 199.00 |
| | | | | | | | | 199.00 | 0.00 |
| Account No.                                      8/9/2010 **Deposit on Pending Sale** **GRACE NAGY** **1825 PALMER AVE APT 1D** **LARCHMONT, NY 10538** | | - | | | | X | | | 0.00 |
| | | | | | | | | 300.00 | 300.00 |
| Account No. **Grady Coleman** **1429 Wheeler Dr.** **Lawrenceville, GA 30045** | | - | | | | X | | | 249.00 |
| | | | | | | | | 249.00 | 0.00 |
| Account No. **Greg Duggins** **977 East Count Fleet Circle** **Danville, KY 40422** | | - | | | | X | | | 50.00 |
| | | | | | | | | 50.00 | 0.00 |

Sheet **251** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 498.00 | |
| (Total of this page) | 1,865.12 | 1,367.12 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Greg Jones 2644 W 85Th Place Chicago, IL 60652 | - | | | | | X | | 228.00 | | |
| | | | | | | | | 228.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Greg Mcneil 6135 Moultrie Rd Albany, GA 31705 | - | | | | | X | | 328.00 | | |
| | | | | | | | | 328.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Gregory A Barickman 405 Cedar Crest Dr Ripley, WV 25271 | - | | | | | X | | 370.00 | | |
| | | | | | | | | 370.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Gregory B Melville 150 Wason Rd Hudson, NH 03051-5121 | - | | | | | X | | 556.00 | | |
| | | | | | | | | 556.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Gregory Hardy 544 Madison St. Brooklyn, NY 11221 | - | | | | | X | | 217.00 | | |
| | | | | | | | | 217.00 | 0.00 | |

Sheet __252__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | | |
|---|---|---|
| Subtotal | 1,699.00 | |
| (Total of this page) | 1,699.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                        ,   Case No.   **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Gregory Hyder Po Box 532 Elizabethton, TN 37644 | | - | | | X | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | 7/13/2010 | | | | | |
| GREGORY JONES 7812 BEVERLY AVE PARKVILLE, MD 21234 | | - | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | 8/14/2010 | | | | | |
| GREGORY MAJESKI 64 QUAKER HILL ROAD MORGANTOWN, PA 19543 | | - | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | 8/3/2010 | | | | | |
| GREGORY SCOTT PUTMAN 3 WOODSBORO CREAGERSTOWN ROAD WOODSBORO, MD 21798 | | - | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | 822.50 | 822.50 |
| Account No. | | | | | | | | |
| Gregory Surzyshyn 6517 Highway 8 Saint Andrews, MB R1A3K8 | | - | | | X | | | 298.00 |
| | | | | | | | 298.00 | 0.00 |

Sheet __253__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 447.00 | |
| (Total of this page) | 1,669.50 | 1,222.50 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | | | | | | |
| Greta Miller P.O. Box 53 Stanley, VA 22851 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Guadalupe Gonzalez 3300 N Jackson Odessa, TX 79762 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Guadalupe Guzman 204 W Calle Primera Apt 108 San Ysidro, CA 92173 | - | | | X | | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Gwen Hopper 409 Hampton Rd. Crowley, TX 76036 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Gwendolyn Campbell 1221 2Nd St Key West, FL 33040 | - | | | X | | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |

Sheet __254__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

984.00

984.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.** ,  Case No.  **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Gwendolyn Hicks 4653 Deepwood Court Bowie, MD 20720 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Gwendolyn Williams-Mccollum 31 Spiess St Buffalo, NY 14211 | - | | | | X | | 249.00 | | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| H Bruce Johnson Po Box 1548 Gimli, MB R0C1B0 | - | | | | X | | 506.00 | | |
| | | | | | | | 506.00 | | 0.00 |
| Account No. | | | | | | | | | |
| H Douglas Suddath 306 Calloway Street Montgomery, AL 36107 | - | | | | X | | 50.00 | | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| H.D. Nerstad 930 Tahoe Blvd. 802 P.M.B Incline Village, NV 89451 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __255__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,103.00 | |
| (Total of this page) | 1,103.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. Haden Davis 1110 Dawn Dr West Chester, PA 19380 | | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. Harold Brock Po Box 21518 Minneapolis, MN 55421 | | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. Harold Diamond 4400 Hornbeam Drive Rockville, MD 20853 | | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. HAROLD EUGENE CORBY JR 13060 NE 41ST ST SILVER SPRINGS, FL 34488 | | - | | 9/4/2010 Deposit on Pending Sale | X | | | 0.00 1,025.00 | 0.00 | 1,025.00 |
| Account No. Harold Hansen 545 South Ave Gretna, NE 68028 | | - | | | X | | | 149.00 149.00 | 149.00 | 0.00 |

Sheet __256__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 448.00 | |
| (Total of this page) | 1,473.00 | 1,025.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Harold Howard** **P.O. Box 111** **Winston, GA 30187** | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. **HAROLD PRYOR** **1238 VINCENT DR** **GRAHAM, NC 27253** | - | | 7/7/2010 **Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No. **Harry Horlings** **775 Edward Ave Rr#2** **Newmarket, ON L3Y4V9** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. **Harry Schmidt** **11418 Sheriac** **Wichita, KS 67209** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. **Harry W Cook** **28 Gloucester Road** **Berlin, MD 21811** | - | | | | X | | 456.00 | 456.00 | 0.00 |

Sheet __257__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,152.00 |
|---|---|---|
| | 1,352.00 | 200.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.** _____ ,    Case No.    **6:10-bk-16177** _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Harry W Cook** **28 Gloucester Road** **Berlin, MD 21811** | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Harvey Ellery** **Box 267** **Gibbons, AB T0A1N0** | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Havert Thomason** **3831 Harbor View Court** **Jacksonville, FL 32208** | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Hazel Endicott** **510 W Largent St** **Harrisburg, IL 62946** | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Hazel Parson-Starkes** **138 Horse Shoe St** **Ridgeville, SC 29472** | - | | | X | | | 339.00 | 339.00 | 0.00 |

Sheet __258__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 936.00 | 0.00 |
| 936.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,    Case No. ___**6:10-bk-16177**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Heather Reeves 165 Gower St. St. Johns, NL A1C1P7 | - | | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Heather Shaw 20 Kimbark Blvd Toronto Ontario, CN M5N2X5 | - | | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Heidi Dullanty 502 W 17Th St Spokane, WA 99203 | - | | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Helen Wright 61 Mattice Ave Etobicoke, ON M9B1T3 | - | | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Henrietta Fleming 1111 W 49Th St Savannah, GA 31405 | - | | | | X | | | 50.00 | 50.00 | 0.00 |

Sheet __259__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        616.00        616.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____,    Case No. ___**6:10-bk-16177**_____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Henry Brown 101 Wickes Rd. Bushkill, PA 18324 | - | | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Henry Cosburn P.O Box 295 Sharon Ontario, CN L0G1V0 | - | | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Henry Edwards 880 Theriot Ave Apt 10-B Bronx, NY 10473 | - | | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Henry Lee Singleton 13701 River Tree Ct Apt 303 Chester, VA 23836 | - | | | | | X | | 456.00 | 456.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Henry Shaw 9 Cat Brier Ln Hilton Head Island, SC 29926 | - | | | | | X | | 249.00 | 249.00 | 0.00 |

Sheet __260__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

904.00

904.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____, Case No. ___6:10-bk-16177_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Henry Sprague 1663 S Loomis Road Mount Pleasant, MI 48858 | - | | | | X | | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | 9/4/2010 | | | | | | |
| HENRY VEAL 2233 LONGLEAF CIRCLE LAKELAND, FL 33810 | - | | | Deposit on Pending Sale | X | | | | 5,000.00 | |
| | | | | | | | | 7,600.00 | | 2,600.00 |
| Account No. | | | | | | | | | | |
| Herb Glazeroff 835 Locust Ave Unit #426 Long Beach, CA 90813 | - | | | | X | | | | 256.00 | |
| | | | | | | | | 256.00 | | 0.00 |
| Account No. | | | | 9/6/2010 | | | | | | |
| HERBERT E. MARTIN 1540 HARBOR WAY BARTOW, FL 33830 | - | | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | | 2,361.00 | | 2,361.00 |
| Account No. | | | | | | | | | | |
| Herbert Jackson 2855 Cambridge Lane Olympia Fields, IL 60461 | - | | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |

Sheet __261__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,623.00 |
| (Total of this page) | 10,584.00 | 4,961.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                      ,     Case No.   **6:10-bk-16177**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Herbert K White** <br> **55 Hudson Drive** <br> **Cayuga, ON N0A1EO** | - | | | X | | | 214.00 <br><br> 214.00 | | 214.00 <br><br> 0.00 |
| Account No. <br><br> **Herbert Patterson** <br> **9015 S Ridgeland** <br> **Chicago, IL 60617** | - | | | X | | | 149.00 <br><br> 149.00 | | 149.00 <br><br> 0.00 |
| Account No. <br><br> **HERNANDO CONTRERAS** <br> **530 EMPRESS WAY** <br> **LAKELAND, FL 33803** | - | | **7/9/2010** <br><br> **Deposit on Pending Sale** | X | | | 393.64 <br><br> 2,993.64 | | 393.64 <br><br> 2,600.00 |
| Account No. <br><br> **Herny Jackson** <br> **3501 S Olive St.** <br> **Pine Bluff, AR 71603** | - | | | X | | | 168.00 <br><br> 168.00 | | 168.00 <br><br> 0.00 |
| Account No. <br><br> **Hisako Nakamura** <br> **8672 Palos Verdes** <br> **Westminster, CA 92683** | - | | | X | | | 99.00 <br><br> 99.00 | | 99.00 <br><br> 0.00 |

Sheet **262** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,023.64

3,623.64          2,600.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                            Case No. __6:10-bk-16177__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**Hoan Le**<br>**13212 Lismore Point**<br>**Cypress, TX 77429** | | - | | | X | | | 250.00<br><br>250.00 | | 0.00 |
| Account No.<br><br>**Hollie Ryan**<br>**1427 Elizabeth Dr**<br>**Fredericksburg, VA 22405** | | - | | | X | | | 349.00<br><br>349.00 | | 0.00 |
| Account No.<br><br>**Hollis Davis**<br>**P.O. Box 75817**<br>**Tampa, FL 33675** | | - | | | X | | | 249.00<br><br>249.00 | | 0.00 |
| Account No.<br><br>**Hollly Ann Parker**<br>**45 Mandys Rd**<br>**Westtown, NY 10998** | | - | | | X | | | 456.00<br><br>456.00 | | 0.00 |
| Account No.<br><br>**Holly Stewart**<br>**4121 E. Baineridge Ave**<br>**Anaheim, CA 92807** | | - | | | X | | | 199.00<br><br>199.00 | | 0.00 |

Sheet __263__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,503.00 | |
| 1,503.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                     Case No. __6:10-bk-16177__
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/21/2010 | | | | | | |
| HOMERO LAZO TOSCANO 3618 MOCKINGBIRD DRIVE RIO GRANDE CITY, TX 78582 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 2,123.64 | | 2,123.64 |
| Account No. | | | | | | | | | |
| Hong Ren 16 Nathan Dr Towaco, NJ 07082 | - | | | X | | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Howard Burt 9807 Rockingham Dr Peyton, CO 80831 | - | | | X | | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | 9/3/2010 | | | | | | |
| HOWARD CAMPBELL 8201 HUNTWOOD COURT CLINTON, MD 20735 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 887.00 | | 887.00 |
| Account No. | | | | | | | | | |
| Howard Eckler 807 Helmes Way Conway, SC 29526 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __264__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 377.00 |
| | 3,387.64 |
| | 3,010.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__                                                      , Case No. __6:10-bk-16177__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Howard Lattimore 6560 Fox Berry Rd. Fayetteville, NC 28314 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Howard Moyer 223 Ridge Rd Waynesboro, GA 30830 | - | | | | X | | | 90.00 | |
| | | | | | | | 90.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Howard Siplin 17320 Nw 18Th Ave Miami Gardens, FL 33056 | - | | | | X | | | 228.00 | |
| | | | | | | | 228.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Howard Stollow 13 Greenwich Dr Absecon, NJ 08205 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | 9/8/2010 Deposit on Pending Sale | | | | | | |
| HUGO E CHANCE 236 RED MILL RD CORTLANDT MANOR, NY 10567 | - | | | | X | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __265__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 616.00
(Total of this page) | 616.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                    ,        Case No.   **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. Hunt Harmony 1525 N Endeavor Ln Ste K Anaheim, CA 92801 | | - | | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. Ian Richardson 21 Long Lake Dr. Haliax, NS B4B1K6 | | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. Ian Scott 21 Summer Glen Trail Dallas, GA 30157 | | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. Ihab Imad 4416 Charles St Dearborn, MI 48126 | | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. Ilya Shvartsman 306 Montrose St Harrisburg, PA 17110 | | - | | | X | | | 218.00 | 218.00 | 0.00 |

Sheet __266__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          824.00

824.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                          ,    Case No.    **6:10-bk-16177**
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Immanuel Matz**<br>**37 David Rd**<br>**Somers, NY 10589** | | - | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 5/2/2010 | | | | | | |
| **INDIA CHIQUITA SMITH**<br>**144 QUINCY PLACE NE**<br>**WASHINGTON, DC 20002** | | - | **Deposit on Pending Sale** | | X | | 0.00 | | |
| | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | |
| **Ingrid Farrington**<br>**Po Box N4337**<br>**Nassau Bahamas Nassau, BA** | | - | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Innessa Vasilyev**<br>**3780 Cincinnati St.**<br>**North Port, FL 34286** | | - | | | X | | 228.00 | | |
| | | | | | | | 228.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Irene Brown**<br>**4318 Norman Hall Rd**<br>**Valdosta, GA 31605** | | - | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |

Sheet **267** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 825.00 | |
| (Total of this page) | 1,025.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**
_____,      Case No.   **6:10-bk-16177**   _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Irene Hackle 477 Golden Ln Wisconsin Dells, WI 53965 | - | | | | X | | 275.00 | 275.00 | 0.00 |
| Account No. Irene Mcmaster 3405 Cherry Hill Court Beltsville, MD 20705 | - | | | | X | | 100.00 | 100.00 | 0.00 |
| Account No. Irene Vanbramer 201 Five Cities Drive #44 Pismo Beach, CA 93449 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. Iris Castro 7401 Nw 85Th St. Apt 207 Fort Lauderdale, FL 33321 | - | | | | X | | 100.00 | 100.00 | 0.00 |
| Account No. Irma Torres-Acosta 1162 Michelle Lane Lombard, IL 60148 | - | | | | X | | 249.00 | 249.00 | 0.00 |

Sheet __268__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     923.00

923.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                             ,    Case No.   **6:10-bk-16177**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 8/27/2010 | | | | | |
| **ISA MEHMETI** **148 FERNFOREST DR** **ONTARIO L6R 1L6** | - | | **Deposit on Pending Sale** | X | | | | 690.00 |
| | | | | | | | 3,290.00 | 2,600.00 |
| Account No. | | | | | | | | |
| Isabella Wooldridge 13732 Cheatersall Dr. Tampa, FL 33624 | - | | | X | | | | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Isidro Marin-Rivera 957 Ne 122Nd Apt 118 Portland, OR 97230 | - | | | X | | | | 139.00 |
| | | | | | | | 139.00 | 0.00 |
| Account No. | | | 8/17/2010 | | | | | |
| **ISMAEL ORTEGA** **4010 NW COUNTY RD 150** **Jasper, FL 32052** | - | | **Deposit on Pending Sale** | X | | | | 0.00 |
| | | | | | | | 202.00 | 202.00 |
| Account No. | | | | | | | | |
| Ismael Vargas 10314 Nelson Rd. Nw Bremerton, WA 98311 | - | | | X | | | | 456.00 |
| | | | | | | | 456.00 | 0.00 |

Sheet _269_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 1,534.00 |
| (Total of this page) | 4,336.00    2,802.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Iva Stringfellow 7735 12 Oak St Cincinnati, OH 45255 | | - | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Ivette Dunham 222 Swallow Ave Sebring, FL 33872 | | - | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Ivette Webb Po Box 1309 Georgetown, gc ky1-1108 | | - | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | 9/3/2010 Deposit on Pending Sale | | | | | | |
| IVONNE OQUENDO FUENTES 3301 BUCKINGHAM WAY SAINT CLOUD, FL 34772 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 447.45 | | 447.45 |
| Account No. | | | | | | | | | | |
| Jack Davies Jr 9552 Main St Machias, NY 14101 | | - | | | | X | | | 299.00 | |
| | | | | | | | | 299.00 | | 0.00 |

Sheet __270__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 676.00 | |
| (Total of this page) | 1,123.45 | 447.45 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Jack Davis 563 Bellcreek Rd Atmore, AL 36502 | - | | | | X | | | 139.00 139.00 | 139.00 0.00 |
| Account No. Jack Grove 23200 Grassy Pine Dr Estero, FL 33928-4333 | - | | | | X | | | 428.00 428.00 | 428.00 0.00 |
| Account No. Jack Horwood 302 Victoria Ave Belle Villa, ON K8N2C8 | - | | | | X | | | 298.00 298.00 | 298.00 0.00 |
| Account No. Jack Nelson 13244 Fm 729 Avinger, TX 75630 | - | | | | X | | | 298.00 298.00 | 298.00 0.00 |
| Account No. Jack Smith 107 Green St Gordon, GA 31031 | - | | | | X | | | 228.00 228.00 | 228.00 0.00 |

Sheet __271__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,391.00

1,391.00
0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                               Case No. __**6:10-bk-16177**__
_____ ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Jack Spitulnik** **1255 E Peppertree Dr.** **Sarasota, FL 34242** | - | | | | X | | | | 228.00 | |
| | | | | | | | | 228.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Jack Vance** **4828 N Farmstead** **Wichita, KS 67220** | - | | | | X | | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Jackeline Sheiner** **3577 Atwater Ave** **Montreal, QC H3H2R2** | - | | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Jackie Eveland** **408 Webster Ave** **Plymouth, IN 46563** | - | | | | X | | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Jackie Stratton** **12746 10Th Ave** **Seattle, WA 98125** | - | | | | X | | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __272__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 993.00 |
| 993.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **JACKY STEPHEN WILLIAMS 152 CARTHANGE JUNCTION RD HICKMAN, TN 38567** | - | | 7/13/2010 **Deposit on Pending Sale** | X | | | 1,041.67 | 0.00 | 1,041.67 |
| Account No. **Jacquelin Fernandez 18585 Nw 55Th Ave Opa Locka, FL 33055** | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. **Jacqueline Bruce 177 West Wyneva Street Philadelphia, PA 19144** | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. **Jacqueline Burke 3925 Falls River Ave Raleigh, NC 27614** | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. **Jacqueline C Kittelson 1239 Hill Farm Rd Coventry, RI 02816** | - | | | X | | | 199.00 | 199.00 | 0.00 |

Sheet __273__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

577.00

1,618.67     1,041.67

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                ,       Case No.    **6:10-bk-16177**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                                 |   |   |   |   |   |   |   |   |   |
| Jacqueline Cooks 265 E 31St St Brooklyn, NY 11226 | - |   |   |   | X |   | 168.00 |   |   |
|   |   |   |   |   |   |   | 168.00 |   | 0.00 |
| Account No.                                                 |   |   |   |   |   |   |   |   |   |
| Jacqueline Gonzalez 6 Bradley Pl. Palm Coast, FL 32137 | - |   |   |   | X |   | 168.00 |   |   |
|   |   |   |   |   |   |   | 168.00 |   | 0.00 |
| Account No.                                                 |   |   |   |   |   |   |   |   |   |
| Jacqueline Jones 8508 Birch St New Orleans, LA 70118 | - |   |   |   | X |   | 149.00 |   |   |
|   |   |   |   |   |   |   | 149.00 |   | 0.00 |
| Account No.                                                 |   |   |   |   |   |   |   |   |   |
| Jacqueline Lowry 4609 Hunting Wood Rd Chesapeake, VA 23321 | - |   |   |   | X |   | 168.00 |   |   |
|   |   |   |   |   |   |   | 168.00 |   | 0.00 |
| Account No.                                                 |   |   | 8/9/2010 Deposit on Pending Sale |   |   |   |   |   |   |
| JACQUELINE MACKALICA 212 JAMISON ROAD BOYERS, PA 16020 | - |   |   |   | X |   | 0.00 |   |   |
|   |   |   |   |   |   |   | 200.00 |   | 200.00 |

Sheet __274__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 853.00 | 653.00 | 200.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**
,
                    Debtor

Case No. **6:10-bk-16177**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Jacqueline Mosier 3600 Tee Rd Corydon, IN 47112 | - | | | | X | | 149.00 149.00 | | 149.00 0.00 |
| Account No. Jacqueline Nelson 2953 Carnoustie Rd Memphis, TN 38128 | - | | | | X | | 199.00 199.00 | | 199.00 0.00 |
| Account No. JADELINE GONZALEZ 30 LOWELL STREET SPRINGFIELD, MA 01107 | - | | 9/4/2010 Deposit on Pending Sale | | X | | 0.00 50.00 | | 0.00 50.00 |
| Account No. Jaime Alberto Salazar 2131 Cascades Blvd Apt 4-208 Kissimmee, FL 34741 | - | | | | X | | 199.00 199.00 | | 199.00 0.00 |
| Account No. Jaime Bonigay 522 Ave K Ne Winter Haven, FL 33881 | - | | | | X | | 328.00 328.00 | | 328.00 0.00 |

Sheet __275__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 875.00 | |
| 925.00 | 50.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. ___6:10-bk-16177_____
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Jaime Ortiz 16636 Parsley Lane Fontana, CA 92337 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Jaime Rodriguez Po Box 1285 Pearsall, TX 78061 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Jairo Lopez 1337 Sw 215 Terrace Miami, FL 33177 | - | | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | 5/21/2010 Deposit on Pending Sale | | | | | | |
| JALLILLAH HARPER 2227 W INDIANA AVE PHILADELPHIA, PA 19132 | - | | | | X | | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |
| Account No. | | | | | | | | | |
| James & Loretta Patterson Rt 1 Box 189-B Fairmont, WV 26554 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __276__ of __689__ continuation sheets attached to      Subtotal     776.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     876.00     100.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                      ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| James A Nichols 10094 Powell Rd Holland Patent, NY 13354 | - | | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. | | | | 7/25/2010 | | | | | | |
| JAMES BODDEN 1822 WEYER STREET GRETNA, LA 70053 | - | | | Deposit on Pending Sale | | X | | 0.00 545.00 | | 545.00 |
| Account No. | | | | | | | | | | |
| James Bryant 19 Weston Rd. Leesburg, FL 34748 | - | | | | | X | | 168.00 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| James Cali 4269 High Plains Road Memphis, TN 38135 | - | | | | | X | | 50.00 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| James Chambers 1751 Malon Dr. Orlando, FL 32828 | - | | | | | X | | 228.00 228.00 | | 0.00 |

Sheet  **277**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 774.00 | |
| (Total of this page) | 1,319.00 | 545.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
                                                                Debtor                    ,        Case No.    **6:10-bk-16177**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 5/16/2010 | | | | | | |
| JAMES D DIVER 2131 HENDRICKSON ST BROOKLYN, NY 11234 | - | | **Deposit on Pending Sale** | X | | | 4,120.68 | 1,520.68 | 2,600.00 |
| Account No. | | | | | | | | | |
| James E Owens 1922 Burlingame Drive Huntsville, AL 35803 | - | | | X | | | 456.00 | 456.00 | 0.00 |
| Account No. | | | 3/28/2007 | | | | | | |
| JAMES E TODD 6405 SHERATON LANE Croswell, MI 48422 | - | | **Deposit on Pending Sale** | X | | | 585.74 | 0.00 | 585.74 |
| Account No. | | | | | | | | | |
| James Ewing 4051 S Farm Rd#135 Springfield, MO 65807 | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| James F Bruce Po Box 63 Garvin, OK 74736 | - | | | X | | | 328.00 | 328.00 | 0.00 |

Sheet __278__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 2,453.68 |
| 5,639.42 | 3,185.74 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| James F Trost P.O.Box 1346 Houston, TX 77251 | - | | | | | X | | 471.00 | 471.00 |
| | | | | | | | | 471.00 | 0.00 |
| Account No. | | | | | | | | | |
| James Fox 392 Windy Ridge Rd Front Royal, VA 22630 | - | | | | | X | | 168.00 | 168.00 |
| | | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| James Frances Matcek Po Box 115 Caldwell, TX 77836 | - | | | | | X | | 199.00 | 199.00 |
| | | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| James Goetcheus 203 Skipper Court Hampton, VA 23669 | - | | | | | X | | 225.00 | 225.00 |
| | | | | | | | | 225.00 | 0.00 |
| Account No. | | | | | | | | | |
| James Green 6426 E Printer Udell Tucson, AZ 85710 | - | | | | | X | | 149.00 | 149.00 |
| | | | | | | | | 149.00 | 0.00 |

Sheet __279__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,212.00 |
| (Total of this page) | 1,212.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                  ,    Case No.    **6:10-bk-16177**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**James Greene**<br>**6727 Canyon Lake Dr**<br>**Frisco, TX 75034** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>**JAMES GREGORY HOWARD**<br>**314 HAROLD DRIVE**<br>**CLARKSVILLE, TN 37040** | - | | 9/9/2010<br><br>**Deposit on Pending Sale** | | X | | 0.00<br><br>700.00 | 700.00 | |
| Account No.<br><br>**James Hendricks**<br>**4816 Stenton Ave**<br>**Philadelphia, PA 19144** | - | | | | X | | 168.00<br><br>168.00 | 168.00 | 0.00 |
| Account No.<br><br>**James Hoch**<br>**2407 18Th**<br>**Emmetsburg, IA 50536** | - | | | | X | | 99.00<br><br>99.00 | 99.00 | 0.00 |
| Account No.<br><br>**JAMES HUBERT SHAW JR**<br>**6561 BALSAM ROAD**<br>**RICHMOND, VA 23225** | - | | 8/2/2010<br><br>**Deposit on Pending Sale** | | X | | 0.00<br><br>200.00 | 200.00 | |

Sheet **280** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 466.00 | |
| (Total of this page) | 1,366.00 | 900.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. __6:10-bk-16177_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **James Hunter** P.O. Box 81 Webster, NC 28788 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. **James Jarrett** 9361 W Nc 10 Hwy Vale, NC 28168 | - | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. **James Jones** 1992 Helmoken Falls Dr. Anna, TX 75409 | - | | | | X | | 200.00 | 200.00 | 0.00 |
| Account No. **JAMES KING** 675 7TH STREET NE WINTER HAVEN, FL 33881 | - | | 9/7/2010 **Deposit on Pending Sale** | | X | | 0.00 100.00 | 100.00 |
| Account No. **James Kotrba** 1773 Brian Lane St Dorr, MI 49323 | - | | | | X | | 528.00 | 528.00 | 0.00 |

Sheet __281__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    1,305.00    1,205.00    100.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                      ,                Case No.  __6:10-bk-16177__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | | |
| James L Mosier 4435 South Lynhurst Drive Indianapolis, IN 46221 | - | | | | | | X | | | 456.00 |
| | | | | | | | | | 456.00 | 0.00 |
| Account No. | | | | | | | | | | |
| James Lewis 805 Sw 5Th St Trenton, FL 32693 | - | | | | | | X | | | 99.00 |
| | | | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | | | |
| James Lewis 7203 Sterling Lane Hixson, TN 37343 | - | | | | | | X | | | 298.00 |
| | | | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | | | |
| James Long 1807 S. State St. Dover, DE 19901 | - | | | | | | X | | | 149.00 |
| | | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| James Ludlow 3043 Alcorn Rd Fallon, NV 89406 | - | | | | | | X | | | 168.00 |
| | | | | | | | | | 168.00 | 0.00 |

Sheet __282__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,170.00 | |
| 1,170.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                    ,          Case No.    **6:10-bk-16177**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 8/22/2010 | | | | | | |
| JAMES MAGORRIAN 22 NORWALK LANE SELDEN, NY 11784 | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 495.00 | | 495.00 |
| Account No. | | | | | | | | | |
| James Mclaurin 3344 37Th Way South Apt B Saint Petersburg, FL 33711 | - | | | X | | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | 7/11/2010 | | | | | | |
| JAMES MELVILLE 7 ARLENE DRIVE MONROE TOWNSHIP, NJ 08831 | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 595.00 | | 595.00 |
| Account No. | | | | | | | | | |
| James Moore 5880 93Rd Ave Pinellas Park, FL 33782 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| James Nolan 1917 Woodmere Dr. Jacksonville, FL 32210 | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |

Sheet  **283**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 497.00 | |
| 1,587.00 | 1,090.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,     Case No. __6:10-bk-16177__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> James Parker <br> 1213 Bessie St <br> Lawton, OK 73507 | - | | | | X | | 217.00 | 217.00 | 0.00 |
| Account No. <br><br> James Perez <br> 805 Fisk Ave <br> Joliet, IL 60436 | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. <br><br> James Perkins <br> 3208 Betty Ct. <br> Granbury, TX 76049 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br> JAMES R MCPHERSON <br> 4804 Davenport Trace <br> ACWORTH, GA 30101 | - | | 5/18/2010 <br><br> Deposit on Pending Sale | | X | | 0.00 <br> 1,536.50 | | 1,536.50 |
| Account No. <br><br> James Rave <br> 8 Gale Lane <br> Ormond Beach, FL 32174 | - | | | | X | | 129.00 | 129.00 | 0.00 |

Sheet __284__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

843.00

2,379.50     1,536.50

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                        ,        Case No.  **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. James Robinson 9616 Susan Ave California City, CA 93505 | | - | | X | | | 298.00 / 298.00 | | 298.00 / 0.00 |
| Account No. James Robinson 4911 Echo Ct Oviedo, FL 32765 | | - | | X | | | 275.00 / 275.00 | | 275.00 / 0.00 |
| Account No. James S Bethea 1511 Johnson Ave Elmont, NY 11003 | | - | | X | | | 100.00 / 100.00 | | 100.00 / 0.00 |
| Account No. James Seaberry 4190 Columbia Rd Gordonsville, VA 22942 | | - | | X | | | 139.00 / 139.00 | | 139.00 / 0.00 |
| Account No. James Shields 6496 Weathers Place Suite 200 San Diego, CA 92121 | | - | | X | | | 199.00 / 199.00 | | 199.00 / 0.00 |

Sheet  **285**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,011.00

1,011.00

0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__                                                                   , Case No. __6:10-bk-16177__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| James Simon 7244 Sommer Rd. Philadelphia, PA 19138 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | 9/1/2010 | | | | | | |
| JAMES SKALEY 940 DRYDEN RD ITHACA, NY 14850 | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 295.00 | | 295.00 |
| Account No. | | | | | | | | | | |
| James Smith 11 Wamock Rd. Oroville, WA 98844 | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| James Stewart 26 Filomore Ave Deer Park, NY 11729 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| James Tucker 5570 Craven Lane Dalzell, SC 29040 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |

Sheet __286__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          875.00
(Total of this page)      1,170.00        295.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | 7/9/2010 | | | | | | |
| **JAMES UFERT** **1400 EL RANCHO DR** **BAYTOWN, TX 77521** | - | | | **Deposit on Pending Sale** | X | | | | **0.00** | |
| | | | | | | | | **625.00** | | **625.00** |
| Account No. | | | | | | | | | | |
| **James Ung** **3959 Bridale Wood Circle** **Stockton, CA 95219** | - | | | | X | | | | **149.00** | |
| | | | | | | | | **149.00** | | **0.00** |
| Account No. | | | | | | | | | | |
| **James W Lipscomb** **6600 Spring Flower Ct** **Jacksonville, FL 32258** | - | | | | X | | | | **199.00** | |
| | | | | | | | | **199.00** | | **0.00** |
| Account No. | | | | | | | | | | |
| **James Wells** **19009 S Laurel Park Rd #405** **Compton, CA 90220** | - | | | | X | | | | **149.00** | |
| | | | | | | | | **149.00** | | **0.00** |
| Account No. | | | | | | | | | | |
| **James William** **401 River Run Dr** **Atlanta, GA 30350** | - | | | | X | | | | **149.00** | |
| | | | | | | | | **149.00** | | **0.00** |

Sheet __287__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **646.00** | |
|---|---|---|---|
| | (Total of this page) | **1,271.00** | **625.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **James/Cherie Macmaster** <br> **3668 Eisenhower Rd** <br> **Columbus, OH 43224** | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br> **Jamie Chamberlain** <br> **3 W Hawthorne Ct** <br> **Newark, DE 19702** | - | | | X | | | 556.00 | 556.00 | 0.00 |
| Account No. <br><br> **Jamie Hoad** <br> **4300 Pump Station Rd** <br> **Cameron Mills, NY 14820** | - | | | X | | | 328.00 | 328.00 | 0.00 |
| Account No. <br><br> **Jan Keener** <br> **1345 Chattham Pl** <br> **Rocky River, OH 44116** | - | | | X | | | 348.00 | 348.00 | 0.00 |
| Account No. <br><br> **Jane Foster** <br> **Rr 4 142 Conchie Rd** <br> **Tweed Ontario, CN K0K3J0** | - | | | X | | | 50.00 | 50.00 | 0.00 |

Sheet __288__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,481.00 | 1,481.00 |
| | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                              ,  Case No.  **6:10-bk-16177**
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | - | | | | X | | | 129.00 | |
| Jane Hamman Po Box 164 Clancy, MT 59634 | | | | | | | | 129.00 | | 0.00 |
| Account No. | | - | | | | X | | | 149.00 | |
| Jane Kim 229 W 29Th St. Apt.2B New York, NY 10011 | | | | | | | | 149.00 | | 0.00 |
| Account No. | | - | | | | X | | | 179.00 | |
| Jane Macarthur 5 Red Oak Ct Calverton, NY 11933 | | | | | | | | 179.00 | | 0.00 |
| Account No. | | - | | | | X | | | 149.00 | |
| Jane Pribe 5048 Kingsley Rd North Port, FL 34287 | | | | | | | | 149.00 | | 0.00 |
| Account No. | | - | | | | X | | | 139.00 | |
| Janet Brown 1360 Charles Rd Lake Ariel, PA 18436 | | | | | | | | 139.00 | | 0.00 |

Sheet __289__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 745.00 |
|---|---|---|
| | (Total of this page) | 745.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                              ,        Case No.   **6:10-bk-16177**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Janet Christian 43760 Elk Horn Trail Palm Desert, CA 92211 | - | | | | X | | 100.00 | 100.00 0.00 |
| Account No. Janet Dutcher 351 Palmer Rd. Bangor, PA 18013 | - | | | | X | | 225.00 | 225.00 0.00 |
| Account No. Janet Fallis 568 S 1400 E Tooele, UT 84074 | - | | | | X | | 298.00 | 298.00 0.00 |
| Account No. Janet Makela 1 Sunset Terrace Springfield, VT 05156 | - | | | | X | | 199.00 | 199.00 0.00 |
| Account No. Janet Pagano 31 Seaside Ct Margate City, NJ 08402 | - | | | | X | | 428.00 | 428.00 0.00 |

Sheet **290** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)            1,250.00            1,250.00            0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Janet Payne 2570 Cypress Ridge Ave San Jose, CA 95148 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Janet Wolfe 1549 Wilton Dr Columbus, OH 43227 | - | | | X | | | | 398.00 | |
| | | | | | | | 398.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Janice Albright 24568 Tracy Road Perrysburg, OH 43551 | - | | | X | | | | 250.00 | |
| | | | | | | | 250.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Janice Berry 3530 Weir Rd. Spencerville, ON k0e1x0 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | 7/29/2010 | | | | | | |
| JANICE BROWN 1020 HANOVER BLVD BROWNS MILLS, NJ 08015 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 545.00 | | 545.00 |

Sheet __291__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,015.00 |
| (Total of this page) | 1,560.00 | 545.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                   ,    Case No.    **6:10-bk-16177**
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/4/2010 | | | | | | |
| JANICE DICKENS 4215 44TH AVE EAST BRADENTON, FL 34203 | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 495.00 | 495.00 | |
| Account No. | | | | | | | | | |
| Janice Gerler 30 Starboard Crystal City, MO 63019 | - | | | X | | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | 8/1/2010 | | | | | | |
| JANICE HARRIS 105 CHANDLER TRACE COVINGTON, GA 30016 | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 1,034.83 | 1,034.83 | |
| Account No. | | | | | | | | | |
| Janice Howard 1730 New Brighton Blvd # 332 Minneapolis, MN 55413 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Janice Lange 208 Colchester Rd Essex Junction, VT 05452 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |

Sheet __292__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 466.00 | |
| (Total of this page) | 1,995.83 | 1,529.83 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,  Case No. __6:10-bk-16177_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Janice Lee 1120 Valley Dr. Windsor, CO 80550 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Janice Lillibridge 15636 8Th Ave. Marne, MI 49435 | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Janice Ross 1843 Motor Kingman, AZ 86401 | - | | | | | X | | | 289.00 | |
| | | | | | | | | 289.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Janice Steuerwald 4360 S Hidden St Terre Haute, IN 47802 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Janice Troell 428 Winton Rd N Rochester, NY 14610 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __293__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,084.00 | |
| 1,084.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                ,          Case No.    **6:10-bk-16177**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Janice Winburn 19 Black Jack Ln Lewisville, TX 75077 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Janie Ficher 2902 Brown Ave Jourdanton, TX 78026 | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Janine Robinson 11865 Northcliff Road Elbert, CO 80106 | - | | | X | | | 195.00 | 195.00 | 0.00 |
| Account No. | | | 7/13/2010 Deposit on Pending Sale | | | | | | |
| JANISSE MARBAN 7067 W 19TH COURT HIALEAH, FL 33014 | - | | | X | | | 795.00 | 0.00 | 795.00 |
| Account No. | | | | | | | | | |
| Jarvis Campbell Rr 3 Box 12 Estlin, SK S4P2Z3 | - | | | X | | | 129.00 | 129.00 | 0.00 |

Sheet __294__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 1,467.00 | 672.00 / 795.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. Jarvis Martin 3608 Mossdale Ave. Durham, NC 27707 | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | 0.00 | |
| Account No. Jasmin Aviles 2125 Barksdale Dr Orlando, FL 32822 | - | | | | | X | | 256.00 | | |
| | | | | | | | | 256.00 | 0.00 | |
| Account No. Jasmine Walker 2633 Grange Ave Stockton, CA 95204 | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | 0.00 | |
| Account No. Jason Boyd 18 Liberty Crossing Dr. Cartersville, GA 30121 | - | | | | | X | | 99.00 | | |
| | | | | | | | | 99.00 | 0.00 | |
| Account No. Jason Cox 1278 Eagle Peek Dr Waterford, CA 95386 | - | | | | | X | | 268.00 | | |
| | | | | | | | | 268.00 | 0.00 | |

Sheet _295_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 921.00 | |
| 921.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                          ,        Case No.     **6:10-bk-16177**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jason Laliberte 1245 Hoffman Street Hammond, IN 46327 | - | | | | X | | | 225.00 |
| | | | | | | | 225.00 | 0.00 |
| Account No. | | | | | | | | |
| Jason Martinez 2351 Stockton Dr Sanford, FL 32771 | - | | | | X | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | 8/19/2010 | | | | | |
| JASON PAULINO 418 E 154TH STREET BRONX, NY 10455 | - | | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | | | | | | |
| Jason Phillips 5244 Landdowns Way Palmetto, FL 34221 | - | | | | X | | | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | 5/30/2010 | | | | | |
| JASON ROGER OLDAKOWSKI 3304 91ST DR BLAINE, MN 55449 | - | | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | 1,734.75 | 1,734.75 |

Sheet __296__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 673.00 |
| (Total of this page) | 2,607.75 / 1,934.75 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jason Sawyer** <br> **1430 Dig Bend Rd** <br> **Unit J Waukesha, WI 53189** | - | | | | X | | 249.00 <br><br> 249.00 | | 0.00 |
| Account No. <br><br> **Javier Euresti** <br> **228 White Feather Dr** <br> **Del Rio, TX 78840** | - | | | | X | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **JAVIER JUAREZ VALDES** <br> **1550 NORTH MAIN ST.** <br> **Mansfield, TX 76063** | - | | **6/27/2010** <br><br> **Deposit on Pending Sale** | | X | | 0.00 <br><br> 1,320.67 | | 1,320.67 |
| Account No. <br><br> **Jay A Odegard** <br> **324 E Harmon Ave** <br> **Grantsburg, WI 54840** | - | | | | X | | 474.00 <br><br> 474.00 | | 0.00 |
| Account No. <br><br> **Jazel Ellenbeck** <br> **941 Upperapple Gate Rd** <br> **Jacksonville, OR 97530** | - | | | | X | | 50.00 <br><br> 50.00 | | 0.00 |

Sheet __297__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 902.00 | |
| (Total of this page) | 2,222.67 | 1,320.67 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. __6:10-bk-16177__ _____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| **Account No.** | | | | | | | | | | |
| Jazminne Soria Po Box 304 Lake Elsinore, CA 92531 | - | | | | | X | | 129.00 | | |
| | | | | | | | | 129.00 | | 0.00 |
| **Account No.** | | | | | | | | | | |
| Jean Berkheiser 3614 Hunters Sound San Antonio, TX 78230 | - | | | | | X | | 720.00 | | |
| | | | | | | | | 720.00 | | 0.00 |
| **Account No.** | | | | | | | | | | |
| Jean Gansch 5673 Yetter Rd Pittsville, WI 54466 | - | | | | | X | | 168.00 | | |
| | | | | | | | | 168.00 | | 0.00 |
| **Account No.** | | | | | | | | | | |
| Jean Johnson 1015 Hwy 11 W Chesnee, SC 29323 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | | 0.00 |
| **Account No.** | | | | | | | | | | |
| Jean Joyner P.O. Box 493 Conway, NC 27820 | - | | | | | X | | 129.00 | | |
| | | | | | | | | 129.00 | | 0.00 |

Sheet __298__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        1,345.00        1,345.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Jean L Berkheiser 3614 Hunters Sound San Antonio, TX 78230 | - | | | | | X | | 456.00 | 456.00 | 0.00 |
| Account No. | | | | 4/10/2007 | | | | | | |
| JEAN M MIDDLETON 5150 FOX HALL DRIVE NORTH West Palm Beach, FL 33417 | - | | | Deposit on Pending Sale | | X | | 0.00 465.74 | | 465.74 |
| Account No. | | | | | | | | | | |
| Jean Mantzaris 433 Swain Ave Meriden, CT 06450 | - | | | | | X | | 50.00 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Jean Marie Lindquist 70091 Cobb Rd Rancho Mirage, CA 92270 | - | | | | | X | | 249.00 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Jean Pace 2700 N. Jefferson St. Albany, GA 31701 | - | | | | | X | | 168.00 168.00 | | 0.00 |

Sheet _299_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          923.00
(Total of this page)    1,388.74    465.74

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                          ,    Case No.   **6:10-bk-16177**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jean Paul**<br>**2831 West Harwood Ave.**<br>**Orlando, FL 32805** | - | | | X | | | 228.00<br><br>228.00 | 228.00 | 0.00 |
| Account No.<br><br>**Jeanette Vanarsdell**<br>**21246 West Division St.**<br>**Lockport, IL 60441** | - | | | X | | | 99.00<br><br>99.00 | 99.00 | 0.00 |
| Account No.<br><br>**Jeanne Ferraro**<br>**2216 Rivershore Dr**<br>**Racine, WI 53405** | - | | | X | | | 249.00<br><br>249.00 | 249.00 | 0.00 |
| Account No.<br><br>**Jeanne Staivisky**<br>**95-1035 Kaapeha St. #228**<br>**Mililani, HI 96789** | - | | | X | | | 474.00<br><br>474.00 | 474.00 | 0.00 |
| Account No.<br><br>**Jeannette Batie Russell**<br>**2402 N. 63Rd St**<br>**Milwaukee, WI 53213** | - | | | X | | | 556.00<br><br>556.00 | 556.00 | 0.00 |

Sheet **300** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,606.00 | |
| (Total of this page) | 1,606.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                          ,        Case No.   **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Jeannie Drayton P.O. Box 451 Kempner, TX 76539 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 7/18/2010 | | | | | | |
| JEFF FELDER 2856 63RD STREET PORT ARTHUR, TX 77640 | - | | Deposit on Pending Sale | | X | | 0.00 | | |
| | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | |
| Jeff Martin 3311 Orchard Hill Rd Sw Roanoke, VA 24018 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Jeff Sheffield 130 Broward St. Ne Palm Bay, FL 32907 | - | | | | X | | 228.00 | | |
| | | | | | | | 228.00 | | 0.00 |
| Account No. | | | 8/1/2010 | | | | | | |
| JEFFREY BELLAMY 2401 E COLVIN ST SYRACUSE, NY 13224 | - | | Deposit on Pending Sale | | X | | 0.00 | | |
| | | | | | | | 295.00 | | 295.00 |

Sheet **301** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 576.00 | |
| (Total of this page) | 921.00 | 345.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                      ,          Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Jeffrey Benedict** **N 2715 E Shore Dr.** **Merrill, WI 54452** | | - | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Jeffrey Coleman** **9633 S. Seely Ave** **Chicago, IL 60643** | | - | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Jeffrey Cooper** **9506 43Rd St Court West** **Apt D Tacoma, WA 98466** | | - | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Jeffrey Donnelly** **41 Overlook Ave** **Lancaster, PA 17601** | | - | | | X | | 168.00 | | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Jeffrey Hougan** **2253 Highway W** **Cambridge, WI 53523** | | - | | | X | | 50.00 | | |
| | | | | | | | 50.00 | | 0.00 |

Sheet  **302**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 715.00 | |
| 715.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                          ,          Case No.   **6:10-bk-16177**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/4/2010 | | | | | | |
| **JEFFREY K LAWSON** **4907 FALLBROOK CIRCLE** **HUNTSVILLE, AL 35811** | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 682.00 | | 682.00 |
| Account No. | | | | | | | | | |
| **Jeffrey P Pemberton** **100 South Tremain St.** **Villa C-1 Mount Dora, FL 32757** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Jene Mcleach** **1978 Derby Glen Dr.** **Orlando, FL 32837** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Jenine Rotella** **2735 W Lake Rd** **Wilson, NY 14172** | - | | | X | | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Jenna Hunt** **214-1510 Nelson St.** **Vancover, BC v6g1m1** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet **303** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                736.00
(Total of this page)    1,418.00         682.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                                    ,        Case No.   **6:10-bk-16177**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jennifer Finlan** <br> **60 Clifton St. #2A** <br> **Waterford, NY 12188** | - | | | X | | | 129.00 | 129.00 | |
| | | | | | | | **129.00** | | **0.00** |
| Account No. <br><br> **Jennifer Goodison** <br> **51 Franscis Ave Rr # 1** <br> **Blenheim, ON N0P1A0** | - | | | X | | | 298.00 | 298.00 | |
| | | | | | | | **298.00** | | **0.00** |
| Account No. <br><br> **Jennifer Harker** <br> **1702 Davison** <br> **League City, TX 77573** | - | | | X | | | 100.00 | 100.00 | |
| | | | | | | | **100.00** | | **0.00** |
| Account No. <br><br> **Jennifer Johnson** <br> **9917 Crenshaw Ct** <br> **Clermont, FL 34711** | - | | | X | | | 328.00 | 328.00 | |
| | | | | | | | **328.00** | | **0.00** |
| Account No. <br><br> **Jennifer Lake** <br> **1117 Virginia Ave** <br> **Crystal City, MO 63019** | - | | | X | | | 328.00 | 328.00 | |
| | | | | | | | **328.00** | | **0.00** |

Sheet **304** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **1,183.00** | |
| **1,183.00** | **0.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,     Case No. __6:10-bk-16177__
           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Jennifer Leduc <br> 26 Westchester Dr <br> Auburn, MA 01501 | - | | | | X | | 199.00 <br><br> 199.00 | | 0.00 |
| Account No. <br><br> Jennifer Lopez <br> 803 Shawnee St. <br> Houston, TX 77034 | - | | | | X | | 199.00 <br><br> 199.00 | | 0.00 |
| Account No. <br><br> JENNIFER LORDS <br> 4712 VIA DEL RANCHO <br> YORBA LINDA, CA 92886 | - | | 8/30/2010 <br><br> Deposit on Pending Sale | | X | | 695.00 <br><br> 3,295.00 | | 2,600.00 |
| Account No. <br><br> JENNIFER LOUISE BOOKER SORELL <br> 10334 S FRANCIS RD <br> DEWITT, MI 48820 | - | | 8/29/2010 <br><br> Deposit on Pending Sale | | X | | 0.00 <br><br> 1,000.00 | | 1,000.00 |
| Account No. <br><br> Jennifer Tabola <br> 311 Kent St <br> Falls Church, VA 22046 | - | | | | X | | 249.00 <br><br> 249.00 | | 0.00 |

Sheet __305__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      1,342.00
(Total of this page)    4,942.00     3,600.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__                                    , Case No. __6:10-bk-16177__
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Jenny Williams 411 Nixonton St Kill Devil Hills, NC 27948 | | - | | | | X | | | 589.00 | |
| | | | | | | | | 589.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Jerald Macklin 12931 Pinesage Dr. Houston, TX 77045 | | - | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Jerald Nelson P.O. Box 5005 Vacaville, CA 95696 | | - | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Jerame Hall 3592 S. Flatrock Rd. Salem, IN 47167 | | - | | | | X | | | 103.00 | |
| | | | | | | | | 103.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Jerel Allen 420 E Slocum St Philadelphia, PA 19119 | | - | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __306__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,388.00
(Total of this page) | 1,388.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,          Case No.   **6:10-bk-16177**
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jeremy Hartman**<br>**356 Old River Rd**<br>**Mays Landing, NJ 08330** | - | | | X | | | **249.00**<br><br>249.00 | | 0.00 |
| Account No.<br><br>**Jeremy Waller**<br>**2948 Clover Rd. Nw**<br>**Concord, NC 28027** | - | | | X | | | **139.00**<br><br>139.00 | | 0.00 |
| Account No.<br><br>**Jermaine Simmons**<br>**1134 Grove St**<br>**Pottstown, PA 19464** | - | | | X | | | **129.00**<br><br>129.00 | | 0.00 |
| Account No.<br><br>**Jermel Mcquillan**<br>**605 Montclair Dr**<br>**Apt B Wilmington, NC 28403** | - | | | X | | | **129.00**<br><br>129.00 | | 0.00 |
| Account No.<br><br>**Jerome Auger**<br>**5447 N State**<br>**Davison, MI 48423** | - | | | X | | | **325.00**<br><br>325.00 | | 0.00 |

Sheet  **307**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **971.00** | |
| 971.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                    Case No. **6:10-bk-16177**
                                    Debtor                          ,

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Jerome Cochran 1706 S. Highland Ave Los Angeles, CA 90019 | - | | | | X | | 100.00 | 100.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jerome Detotto 15 Schooner St. West Yarmouth, MA 02673 | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jerome Green Po Box 12086 Daytona Beach, FL 32120 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jerral Fisher 8112 Sandy Spring Rd Laurel, MD 20707 | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jerrold E Dominick 11 S Greenwood St Park Ridge, IL 60068 | - | | | | X | | 556.00 | 556.00 | 0.00 |

Sheet **308** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 1,272.00 |
| 1,272.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____ ,   Case No. __**6:10-bk-16177**____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No. | | | | | | | | | | |
| Jerry Block 1509 6Th Ave Se Rugby, ND 58368 | - | | | | | X | | 428.00 | 428.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Jerry Dickson 1546 Westshire Ct. Richmond, VA 23238 | - | | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Jerry Harris 729 Christopher Drive Montezuma, GA 31063 | - | | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Jerry Neeley 6114 Cruxten Dayton, OH 45424 | - | | | | | X | | 378.00 | 378.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Jerry Purcell 103 Upper Ridge Way Travelers Rest, SC 29690 | - | | | | | X | | 139.00 | 139.00 | 0.00 |

Sheet __309__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 1,312.00 |
| 1,312.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                           ,          Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. <br><br> **Jerry Scott** <br> **387 Scott Rd.** <br> **Vina, AL 35593** | - | | | | | X | | 149.00 <br><br> 149.00 | 149.00 <br><br> 0.00 | |
| Account No. <br><br> **JERRY THOMPSON** <br> **455 LA TRAVISIA FLORA** <br> **UNIT 201** <br> **SAINT AUGUSTINE, FL 32095** | - | | | 9/4/2010 <br><br> **Deposit on Pending Sale** | | X | | 0.00 <br><br> 200.00 | 0.00 <br><br> 200.00 | |
| Account No. <br><br> **Jesse Adams** <br> **152 Lake Ave** <br> **Benton Harbor, MI 49022** | - | | | | | X | | 299.00 <br><br> 299.00 | 299.00 <br><br> 0.00 | |
| Account No. <br><br> **Jesse Goodman** <br> **4077 Santee Rd** <br> **Jacksonville, FL 32209** | - | | | | | X | | 300.00 <br><br> 300.00 | 300.00 <br><br> 0.00 | |
| Account No. <br><br> **Jessica Charles** <br> **6617 Haddington La** <br> **Philadelphia, PA 19151** | - | | | | | X | | 199.00 <br><br> 199.00 | 199.00 <br><br> 0.00 | |

Sheet  **310**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 947.00 | |
| (Total of this page) | 1,147.00 | 200.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                        ,          Case No.    **6:10-bk-16177**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Jessica Goins 61 Killian Ln Charles Town, WV 25414 | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jessica Mannino 10608 Riva Rd. White Plains, MD 20695 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jessica Rossman 28 Justin Rd #1 Brighton, MA 02135 | - | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jessica Trudeau P O Box 162 Great Bend, NY 13643 | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jesus M De Francia 1601 Belinda Ct Pickering, ON L1V 3T4 | - | | | X | | | 456.00 | 456.00 | 0.00 |

Sheet __311__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        1,083.00          1,083.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Jesus Rodriguez 6201 Sw 8Th St Fort Lauderdale, FL 33317 | | - | | X | | | 99.00 | 99.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jiang Huahui 36652 Saxony Rd Farmington, MI 48335 | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jill Bloom 1326 32Nd Ave Greeley, CO 80634 | | - | | X | | | 99.00 | 99.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jill Carter 20918 Warbler Way Hockley, TX 77447 | | - | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jill Segren 1577 Primrose Ln Daytona Beach, FL 32117 | | - | | X | | | 218.00 | 218.00 | 0.00 |

Sheet __312__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

864.00

864.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                              ,     Case No.  **6:10-bk-16177**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Jim Brown 553 Bays Cove Circle Kingsport, TN 37660 | | - | | | X | | 325.00 | 325.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jim C Tedder 7334 W Ohio Ave Apt. 107 Denver, CO 80226 | | - | | | X | | 334.00 | 334.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jim Huffman 398 Flower Dr. Mcgaheysville, VA 22840 | | - | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jim James 14601 Sailor Lane Little Rock, AR 72206 | | - | | | X | | 150.00 | 150.00 | 0.00 |
| Account No. | | | 6/1/2010 | | | | | | |
| JIM LING 1112 SENN ST NEWBERRY, SC 29108 | | - | Deposit on Pending Sale | | X | | 0.00 702.00 | | 702.00 |

Sheet  **313**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 938.00 | |
| (Total of this page) | 1,640.00 | 702.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**
                                                                    ,  Case No.  **6:10-bk-16177**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Jim Miller 209 Southport Cir. Newton, KS 67114 | - | | | | X | | 249.00 | | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Jim Wright 25 Cox Ln Methuen, MA 01844 | - | | | | X | | 249.00 | | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Jimmie Garza 171 Indian Warrior Tr Lake Jackson, TX 77566 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Jimmy Bartley 9691 Campbel Lane Bellevue, MI 49021 | - | | | | X | | 50.00 | | |
| | | | | | | | 50.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Jimmy Flippen Po Box 147 Evant, TX 76525 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |

Sheet **314** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

865.00

865.00                0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                            ,         Case No.    **6:10-bk-16177**
                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jimmy Paredes**<br>**20 Family Pl**<br>**Yonkers, NY 10705** | - | | | X | | | 99.00<br><br>99.00 | 99.00<br><br>0.00 |
| Account No.<br><br>**Jk Skelton**<br>**445 Sea Ln.**<br>**La Jolla, CA 92037** | - | | | X | | | 225.00<br><br>225.00 | 225.00<br><br>0.00 |
| Account No.<br><br>**Jo Clay**<br>**425 Grace Ave.**<br>**Concord, NC 28025** | - | | | X | | | 149.00<br><br>149.00 | 149.00<br><br>0.00 |
| Account No.<br><br>**Jo Stewart**<br>**Po Box 127**<br>**Chester, PA 19016** | - | | | X | | | 129.00<br><br>129.00 | 129.00<br><br>0.00 |
| Account No.<br><br>**Joan Bennett-Rose**<br>**137 Water Way Rd**<br>**West Palm Beach, FL 33411** | - | | | X | | | 299.00<br><br>299.00 | 299.00<br><br>0.00 |

Sheet __315__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

901.00

901.00       0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                    ,        Case No.  __6:10-bk-16177__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Joan Crawford 22 Cental Station Place Johnstown, OH 43031 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Joan Hoebbel 36A Foxberry Dr. Getzville, NY 14068 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Joan Miller P.O. Box 635 Warren, AR 71671 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Joann Hickle 1285 Shull Rd Columbus, OH 43230 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Joann Jones 1104 Elsa Ave Hyattsville, MD 20785 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __316__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

895.00

895.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____, Case No. __6:10-bk-16177_____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Joann Monroe<br>1630 Nw 121 Ave<br>Hollywood, FL 33026 | - | | | X | | | 100.00 | 100.00 | 0.00 |
| Account No.<br><br>JOANN PEREZ<br>5147 CARIBBEAN BLVD<br>WEST PALM BEACH, FL 33407 | - | | 8/14/2010<br><br>Deposit on Pending Sale | X | | | 126.00 | 0.00 | 126.00 |
| Account No.<br><br>JOANN T HUBBARD<br>1835 MCKINLEY AVE<br>E MEADOW, NY 11554 | - | | 8/29/2010<br><br>Deposit on Pending Sale | X | | | 3,474.20 | 874.20 | 2,600.00 |
| Account No.<br><br>Joann T Hubbard<br>1835 Mckinley Ave<br>East Meadow, NY 11554 | - | | | X | | | 328.00 | 328.00 | 0.00 |
| Account No.<br><br>Joanne Burrill<br>32 Western Ave.<br>Ravena, NY 12143 | - | | | X | | | 168.00 | 168.00 | 0.00 |

Sheet __317__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 1,470.20 |
| (Total of this page) | 4,196.20 | 2,726.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                          ,        Case No.   **6:10-bk-16177**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Joanne Cain 208 Folkstone Circle Augusta, GA 30907** | | - | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. **Joanne Daykin 5125 Fox Briar Trail Charlotte, NC 28269** | | - | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. **Joanne Kubasek 4 Garfield St. Yonkers, NY 10701** | | - | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. **Joanne Nelson 9710 Wharf St Edmonds, WA 98020** | | - | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. **Joanne Reinertsen 656 Arthur St Baldwin, NY 11510** | | - | | | X | | 199.00 | 199.00 | 0.00 |

Sheet  **318**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 933.00 | |
| 933.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Joanne Ross <br> 10095 Brighton Oaks Ct <br> Elk Grove, CA 95624 | | - | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. <br><br> Joanne Simpkins <br> 706 Dartmouth Ave. <br> Cinnaminson, NJ 08077 | | - | | | X | | 139.00 | 139.00 | 0.00 |
| Account No. <br><br> Joanne Swiesz <br> 21 Guy Way <br> Plattsburgh, NY 12901 | | - | | | X | | 100.00 | 100.00 | 0.00 |
| Account No. <br><br> Joannie White <br> 156 Portside Ct. <br> Bear, DE 19701 | | - | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. <br><br> Joao Mota <br> 3 Stipple Key Bay Ln <br> Pembroke Bermuda Hm05 Pembroke, BM | | - | | | X | | 199.00 | 199.00 | 0.00 |

Sheet __319__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

786.00    786.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                          ,        Case No.     **6:10-bk-16177**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 8/23/2010 | | | | | |
| JOAQUIN TORRES 495 NW 73 AVE MIAMI, FL 33126 | - | | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | 300.00 | 300.00 |
| Account No. | | | 8/21/2010 | | | | | |
| JOCELYN CASTRO 1380 DUNCAN LOOP S APT 301 DUNEDIN, FL 34698 | - | | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | | | | | | |
| Jocelyn Gaffney 1125 Waterfall Dr. Jacksonville, FL 32225 | - | | | | X | | | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Jodi Rzasa 293 S Laurel Dr Wind Gap, PA 18091 | - | | | | X | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Jody Bailey 25771 187Th St Nw Big Lake, MN 55309 | - | | | | X | | | 298.00 |
| | | | | | | | 298.00 | 0.00 |

Sheet __320__ of __689__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 746.00 | |
| (Total of this page) | 1,146.00 | 400.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,                  Case No.  __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Joe Hayes 410 N 1100 E Bountiful, UT 84010 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Joe Metz 12564 Bristol Lane Strongsville, OH 44149 | - | | | | X | | 298.00 | | |
| | | | | | | | 298.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Joe Norris Bridges 414 Sir Winston Ct Jonesboro, GA 30238 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Joe Page 102 Coates Rd. Franklin, KY 42134 | - | | | | X | | 50.00 | | |
| | | | | | | | 50.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Joe Strosser 12 Millstone Dr Sewell, NJ 08080 | - | | | | X | | 225.00 | | |
| | | | | | | | 225.00 | 0.00 | |

Sheet __321__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

921.00

921.00                    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                    ,        Case No.    **6:10-bk-16177**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Joel Jacob 79 Duer Ave Staten Island, NY 10305 | - | | | | X | | | 139.00 |
| | | | | | | | 139.00 | 0.00 |
| Account No. | | | | | | | | |
| Joey Willis 4128 Inwood Rd Shreveport, LA 71119 | - | | | | X | | | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| Johanna Coleman 60 Creekwood Dr Lancaster, NY 14086 | - | | | | X | | | 129.00 |
| | | | | | | | 129.00 | 0.00 |
| Account No. | | | | | | | | |
| John Bigelow 4454 Jills Place Salt Lake City, UT 84120 | - | | | | X | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | |
| John Binkowski 52530 Fox Pointe Dr New Baltimore, MI 48047 | - | | | | X | | | 129.00 |
| | | | | | | | 129.00 | 0.00 |

Sheet  **322**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 615.00 | |
| 615.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____, Case No. ___6:10-bk-16177_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **John Byrd** <br> **1401 Nedmore Rd** <br> **Timberlake, NC 27583** | | - | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. <br><br> **John Campbell** <br> **111 Forrest Rd** <br> **Valley Stream, NY 11581** | | - | | | X | | 225.00 | 225.00 | 0.00 |
| Account No. <br><br> **John Cook** <br> **537 Heathforth** <br> **Mcdonough, GA 30252** | | - | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. <br><br> **John Cordova** <br> **1454 S Victoria Ave** <br> **Building G Apt 202 Oxnard, CA 93035** | | - | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> **John Cortez** <br> **3428A 16Th St** <br> **San Francisco, CA 94114** | | - | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __323__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 721.00 | 721.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____,    Case No. __**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>**John Fisher**<br>**8 Bay Breeze Dr.**<br>**Lewes, DE 19958** | | - | | | | X | | 168.00<br><br>168.00 | | 0.00 |
| Account No.<br><br>**John Fitzgerald**<br>**300 Craigdell Rd Apt 109**<br>**New Kensington, PA 15068** | | - | | | | X | | 225.00<br><br>225.00 | | 0.00 |
| Account No.<br><br>**John Fonger**<br>**3900 N Us Hwy 23**<br>**Oscoda, MI 48750** | | - | | | | X | | 249.00<br><br>249.00 | | 0.00 |
| Account No.<br><br>**John Freeman**<br>**816 Sasha Lane**<br>**Tahlequah, OK 74464** | | - | | | | X | | 50.00<br><br>50.00 | | 0.00 |
| Account No.<br><br>**John Gresham**<br>**511 Patrick St.**<br>**Portsmouth, VA 23707** | | - | | | | X | | 249.00<br><br>249.00 | | 0.00 |

Sheet __324__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 941.00 | |
| (Total of this page) | 941.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **John H. Vulgamore** **3000 Kiser Lake Rd.** **Saint Paris, OH 43072** | | - | | X | | | 428.00 | 428.00 | 0.00 |
| Account No. **John Kaczmarek** **26121 Via Marejada** **Mission Viejo, CA 92691** | | - | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. **John Kambic** **800 2Nd St** **New Cumberland, PA 17070** | | - | | X | | | 556.00 | 556.00 | 0.00 |
| Account No. **John Kovacs** **12832 Newport Dr** **Palos Park, IL 60464** | | - | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. **John Ledford** **214 Mckinley Street** **Niceville, FL 32578** | | - | | X | | | 575.00 | 575.00 | 0.00 |

Sheet __325__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)     1,858.00     1,858.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                              ,          Case No.   **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| John Mcclaskey 1903 Ne 3Rd Ave Camas, WA 98607 | - | | | | X | | 249.00 | | 249.00 |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| John Mcclung 1398 Maiden Rd. Maidens, VA 23102 | - | | | | X | | 298.00 | | 298.00 |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| John Merritt 4910 Old Hill Rd Wilmington, DE 19807 | - | | | | X | | 168.00 | | 168.00 |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| John Morgan 6505 Home Water Way #103 Glen Burnie, MD 21060 | - | | | | X | | 199.00 | | 199.00 |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 5/8/2010 | | | | | | |
| JOHN MUNDY 14545 SE 90TH AVE SUMMERFIELD, FL 34491 | - | | Deposit on Pending Sale | | X | | 0.00 | | 0.00 |
| | | | | | | | 600.00 | | 600.00 |

Sheet  **326**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 914.00 | |
| (Total of this page) | 1,514.00 | 600.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                  ,    Case No.    **6:10-bk-16177**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| John Murphy 153 Community Dr Debary, FL 32713 | | - | | | X | | 129.00 | | |
| | | | | | | | 129.00 | 0.00 | |
| Account No. | | | | | | | | | |
| John P Jackson 341 Evelyndale Dr Dover, DE 19901 | | - | | | X | | 328.00 | | |
| | | | | | | | 328.00 | 0.00 | |
| Account No. | | | 8/21/2010 Deposit on Pending Sale | | | | | | |
| JOHN PATRICK CLARK 7980 SUGAR PINE BLVD LAKELAND, FL 33810 | | - | | | X | | 0.00 | | |
| | | | | | | | 200.00 | 200.00 | |
| Account No. | | | | | | | | | |
| John Patterson 6840 S Clermont St Littleton, CO 80122 | | - | | | X | | 298.00 | | |
| | | | | | | | 298.00 | 0.00 | |
| Account No. | | | 8/31/2010 Deposit on Pending Sale | | | | | | |
| JOHN PENNIE 305 W 143RD STREET #2 NEW YORK, NY 10030 | | - | | | X | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | |

Sheet **327** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 755.00 | |
| 955.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,    Case No. **6:10-bk-16177** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| John Porter 10 S Jefferson Wenonah, NJ 08090 | | - | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| John R Williams 939 Woodland Ave Sharon Hill, PA 19079 | | - | | | X | | | 456.00 | |
| | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | |
| John Rivera 8042 Cabern Hill San Antonio, TX 78254 | | - | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| John S Moore 2303 Shadow Ridge Ct Midlothian, VA 23112 | | - | | | X | | | 456.00 | |
| | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | |
| John Sanchez 9 Tiwa Trail Placitas, NM 87043 | | - | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |

Sheet __328__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,448.00

1,448.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                      ,          Case No. __6:10-bk-16177__
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**John Scott**<br>**5206 Mine Rd**<br>**Kinzers, PA 17535** | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No.<br><br>**JOHN SEEGER**<br>**2812 ACORN AV**<br>**MEDFORD, NY 11763** | - | | **8/22/2010**<br><br>**Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |
| Account No.<br><br>**John Shade**<br>**532 Beach 65Th St**<br>**Arverne, NY 11692** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No.<br><br>**John Smith**<br>**1421 Lenz Ave**<br>**Ambridge, PA 15003** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No.<br><br>**John Stanley**<br>**8 Whitney St. Unit B**<br>**Nashua, NH 03064** | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |

Sheet __329__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 746.00 | |
| (Total of this page) | 846.00 | 100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                          ,          Case No.  **6:10-bk-16177**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**John Stephen**<br>**3814 Stonebridge Dr.**<br>**Madison, WI 53719** | | - | | | X | | 99.00<br><br>99.00 | | 0.00 |
| Account No.<br><br>**John Thomas**<br>**11313 Cresskill Court**<br>**Fort Wayne, IN 46845** | | - | | | X | | 168.00<br><br>168.00 | | 0.00 |
| Account No.<br><br>**John Timberman**<br>**1454 Portola Ave**<br>**Livermore, CA 94551** | | - | | | X | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>**John Wherry**<br>**12502 160Th St E**<br>**Puyallup, WA 98374** | | - | | | X | | 298.00<br><br>298.00 | | 0.00 |
| Account No.<br><br>**John Wilson**<br>**6429 Read St**<br>**Omaha, NE 68152** | | - | | | X | | 99.00<br><br>99.00 | | 0.00 |

Sheet  **330**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

863.00

863.00                    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| John Wright 1615 Se 46 Lane Cape Coral, FL 33904 | - | | | | | X | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Johnice Chapman 2216 E. Wilson Rd. Clio, MI 48420 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Johnnie Rascoe 623 Grabtown Rd. Windsor, NC 27983 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Johnnie Steele 3065 Rockford Ave. Highland, CA 92346 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Johnny Bennett Po Box 1064 Mill City, OR 97360 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __331_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 921.00 |
|---|---|
| 921.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                     ,         Case No.   **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Johnny Brown** <br> **22496 E Ridge Trail Dr** <br> **Aurora, CO 80016** | | - | | X | | | 574.00 <br><br> 574.00 | 574.00 <br><br> 0.00 | |
| Account No. <br><br> **Johnny Hagen** <br> **6917 W 11Th St** <br> **Davenport, IA 52804** | | - | | X | | | 456.00 <br><br> 456.00 | 456.00 <br><br> 0.00 | |
| Account No. <br><br> **Johnny Hill** <br> **249 Meadow Path Dr** <br> **Marietta, GA 30064** | | - | | X | | | 99.00 <br><br> 99.00 | 99.00 <br><br> 0.00 | |
| Account No. <br><br> **Johnny Knight** <br> **540 Nw 4Th Ave** <br> **Apt 1206 Fort Lauderdale, FL 33311** | | - | | X | | | 129.00 <br><br> 129.00 | 129.00 <br><br> 0.00 | |
| Account No. <br><br> **Johnny Martin** <br> **8480 W. Us Hwy 2** <br> **Manistique, MI 49854** | | - | | X | | | 199.00 <br><br> 199.00 | 199.00 <br><br> 0.00 | |

Sheet  **332**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                1,457.00
(Total of this page)          1,457.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                          ,          Case No.   **6:10-bk-16177**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/20/2010 | | | | | | |
| JOHNNY MCILWAIN 7103 APPLE ORCHARD ROAD RICHMOND, VA 23235 | | - | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 900.00 | | 900.00 |
| Account No. | | | | | | | | | |
| Johnny Morgan 855 N Park Rd #C103 Reading, PA 19610 | | - | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Johnny Olavarria 288 Highland St West Haven, CT 06516 | | - | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Johnny Pierre-Louis 4045 George Busbee Pkwy Kennesaw, GA 30144 | | - | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 7/16/2010 | | | | | | |
| JOHNNY SANTOS VELEZ 509 CALLE 22 JUANA DIAZ, PR 00795 | | - | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 820.67 | | 820.67 |

Sheet  **333**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 696.00 | |
|---|---|---|---|
| | (Total of this page) | 2,416.67 | 1,720.67 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Jolene Fritz 2002 Springrun Dr. Carrollton, TX 75006 | - | | | | | X | | 139.00 | 139.00 |
| | | | | | | | | 139.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jolette Showers 2747 Hickory Rd Tobyhanna, PA 18466 | - | | | | | X | | 199.00 | 199.00 |
| | | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jolynne Goodman 1750 N 100 E Pleasant Grove, UT 84062 | - | | | | | X | | 50.00 | 50.00 |
| | | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jonanne Lee P.O. Box 82 Glendale, OR 97442 | - | | | | | X | | 298.00 | 298.00 |
| | | | | | | | | 298.00 | 0.00 |
| Account No. | | | 8/3/2010 | | | | | | |
| JONAS MERRICKS 1402 NORTH HIBISCUS STREET CLEARWATER, FL 33755 | - | | Deposit on Pending Sale | | | X | | 0.00 | 0.00 |
| | | | | | | | | 100.00 | 100.00 |

Sheet __334__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 786.00 | 686.00 100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                   ,        Case No.   **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Jonathan James<br>611 Hwy 550 W<br>Wheatland, IN 47597 | | - | | | X | | 225.00 | 225.00 | 0.00 |
| Account No.<br><br>Jonie Lasecki<br>28 Pine St.<br>Dunkirk, NY 14048 | | - | | | X | | 249.00 | 249.00 | 0.00 |
| Account No.<br><br>Jorge L Vidal Boscio<br>1646 Nevarra<br>La Rambla Ponce, PR 00730-4043 | | - | | | X | | 456.00 | 456.00 | 0.00 |
| Account No.<br><br>JORGE VELEZ<br>133 OAK ST<br>HOLYOKE, MA 01040 | | - | 8/10/2010<br><br>Deposit on Pending Sale | | X | | 0.00<br>50.00 | | 50.00 |
| Account No.<br><br>JOSDIMARIE BERRIOS<br>14 BEACON ST APT 4<br>LAWRENCE, MA 01843 | | - | 6/30/2010<br><br>Deposit on Pending Sale | | X | | 0.00<br>895.00 | | 895.00 |

Sheet  **335**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 930.00 | |
| 1,875.00 | 945.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____, Case No. __6:10-bk-16177__ _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/2/2010 | | | | | | |
| JOSE ADATTY CALLE CHIMBORAZO CONJ QUITO ECUADOR | - | | Deposit on Pending Sale | | X | | 399.00 | 0.00 | 399.00 |
| Account No. | | | | | | | | | |
| Jose Chaverez 2160 Matthew Ave Bronx, NY 10462 | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jose Correa 207 Belfort Place Valrico, FL 33594 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jose Diaz 413 Brailiff Ct Orlando, FL 32824-5970 | - | | | | X | | 228.00 | 228.00 | 0.00 |
| Account No. | | | 9/1/2010 | | | | | | |
| JOSE HENRIQUEZ 3317 N KILPATRICK AVE CHICAGO, IL 60641 | - | | Deposit on Pending Sale | | X | | 200.00 | 0.00 | 200.00 |

Sheet __336__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 725.00 |
|---|---|---|
| | | 1,324.00 | 599.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. ___6:10-bk-16177_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                                 **Deposits by individuals**
                                                                 TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community / H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Jose Horton 3215 Thames Dr Tallahassee, FL 32309 | - | | | | X | | | 328.00 |
| | | | | | | | 328.00 | 0.00 |
| Account No. | | | | | | | | |
| Jose Medina 1152 Nolan Ave Chula Vista, CA 91911 | - | | | | X | | | 99.00 |
| | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | |
| Jose Ortiz Calle Trinitaria Buzon 1001-Bo Campanillas Toa Baja, PR 00948 | - | | | | X | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | 8/27/2010 | | | | | |
| JOSE RICARDO MARULANDA 811 S. GREENBRIER ST. ARLINGTON, VA 22204 | - | | Deposit on Pending Sale | | X | | | 0.00 |
| | | | | | | | 2,315.65 | 2,315.65 |
| Account No. | | | | | | | | |
| Jose Rijo 98 Blaine St. Springfield, MA 01108 | - | | | | X | | | 100.00 |
| | | | | | | | 100.00 | 0.00 |

Sheet __337__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 577.00
(Total of this page) | 2,892.65 | 2,315.65

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                      ,    Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOSE SALINAS**<br>**655 MANNINGTON DRIVE**<br>**DALLAS, TX 75232** | - | | 6/30/2010<br><br>**Deposit on Pending Sale** | | X | | 590.00 | 0.00 | 590.00 |
| Account No.<br><br>**JOSE SAMAME**<br>**1052 TOMPKINS DR**<br>**PORT ORANGE, FL 32129** | - | | 8/23/2010<br><br>**Deposit on Pending Sale** | | X | | 100.00 | 0.00 | 100.00 |
| Account No.<br><br>**Jose Sanchez**<br>**11020 Debra Rd.**<br>**Houston, TX 77013** | - | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No.<br><br>**Joseph A Mathis**<br>**1101 Star Ln**<br>**Gatesville, TX 76528** | - | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No.<br><br>**JOSEPH ANTHONY CARRION CRUZ**<br>**HC55 BOX 9117**<br>**CEIBA, PR 00735** | - | | 7/23/2010<br><br>**Deposit on Pending Sale** | | X | | 1,222.12 | 0.00 | 1,222.12 |

Sheet __338__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 457.00 | |
| (Total of this page) | 2,369.12 | 1,912.12 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                          ,        Case No.   **6:10-bk-16177**
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**Joseph Burden**<br>**1 Bently Drive**<br>**Sewell, NJ 08080** | - | | | | X | | | 456.00 | | |
| | | | | | | | | 456.00 | 0.00 | |
| Account No.<br><br>**Joseph Covington**<br>**6125 Cambridge Drive West**<br>**Suffolk, VA 23435** | - | | | | X | | | 50.00 | | |
| | | | | | | | | 50.00 | 0.00 | |
| Account No.<br><br>**Joseph Duncan**<br>**3810 Atlantic Ave**<br>**Virginia Beach, VA 23451** | - | | | | X | | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No.<br><br>**Joseph Edmond**<br>**8565 Esplanade**<br>**Montreal, QC H2P2S1** | - | | | | X | | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No.<br><br>**Joseph Francel**<br>**925 Killarney Dr**<br>**Papillion, NE 68046** | - | | | | X | | | 548.00 | | |
| | | | | | | | | 548.00 | 0.00 | |

Sheet **339** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,452.00

1,452.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **JOSEPH GIDDENS 629 TUCKER ST DAYTONA BEACH, FL 32114** | - | | 8/3/2010 **Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No. **Joseph Harris Fh 14-307 Nassau** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. **Joseph Jackson 23480 Bohn Sumter Township, MI 48111** | - | | | | X | | 456.00 | 456.00 | 0.00 |
| Account No. **Joseph Kanzleiter 703 Viento Dr Apt A Santa Fe, NM 87501** | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. **Joseph Ledet Iii 5375 Ada Ave Beaumont, TX 77708** | - | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __340__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 953.00 | |
| 1,153.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. ___6:10-bk-16177_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | 8/24/2010 | | | | | | |
| JOSEPH LOCURTO P O BOX 244 MOUNTAINVILLE, NY 10953 | - | | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | | 500.00 | | 500.00 |
| Account No. | | | | | | | | | | |
| Joseph M Morrone 1235 16Th St N Moorhead, MN 56560 | - | | | | X | | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Joseph Martinez 5 Walgren Ct Saginaw, MI 48602 | - | | | | X | | | | 275.00 | |
| | | | | | | | | 275.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Joseph Mccready 100 Washington St #5H Hempstead, NY 11550 | - | | | | X | | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Joseph P Napodano 14539 W Lisbon Ln Surprise, AZ 85379 | - | | | | X | | | | 434.00 | |
| | | | | | | | | 434.00 | | 0.00 |

Sheet __341__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 1,133.00 | | |
| 1,633.00 | 500.00 | |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                              ,        Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Joseph Plater 14217 S Springfield Rd Brandywine, MD 20613 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Joseph R Santella 402 Bryant Court Fishkill, NY 12524 | - | | | X | | | 423.00 | | |
| | | | | | | | 423.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Joseph Taylor 2222 Harford Ct Waldorf, MD 20602 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Joseph Torian 3510 Preston Ave Durham, NC 27705 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | 8/2/2010 Deposit on Pending Sale | | | | | | |
| JOSEPH VESPI 412 CENTRAL STREET SAINT AUGUSTINE, FL 32095 | - | | | X | | | 0.00 | | |
| | | | | | | | 595.00 | | 595.00 |

Sheet  **342**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 870.00 | |
|---|---|---|---|
| | (Total of this page) | 1,465.00 | 595.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Joseph Wichmann 11 William St Carmel, NY 10512 | - | | | | X | | 556.00 | 556.00 | 0.00 |
| Account No. JOSEPHINE HENDERSON 906 HEATHER KNOLL DR DESOTO, TX 75115 | - | | 7/27/2010 Deposit on Pending Sale | | X | | 0.00 1,035.00 | | 1,035.00 |
| Account No. Josephine J. Quiller 212 Old Cherokee Indian Rd. Graniteville, SC 29829 | - | | | | X | | 125.00 125.00 | | 0.00 |
| Account No. Josephine Paige 8609 Hartwood Pl Laurel, MD 20724 | - | | | | X | | 139.00 139.00 | | 0.00 |
| Account No. Josette Salazar 1260 Alton St Aurora, CO 80010 | - | | | | X | | 456.00 456.00 | | 0.00 |

Sheet __343__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,276.00 | |
|---|---|---|---|
| | (Total of this page) | 2,311.00 | 1,035.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. ___6:10-bk-16177_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Joshua A Kilgore 224 Ladds Switch Rd Guild, TN 37340 | - | | | | | X | | | 456.00 | |
| | | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Joshua Stephens 1864 Baywood Dr #105 Corona, CA 92881 | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Josiane Sullivan 106 S Depot St Greensburg, KY 42743 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Josie Montiminy 3229 Jodeco Rd Jonesboro, GA 30236 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Joslyn Hall 50 Plum St Central Islip, NY 11722 | - | | | | | X | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |

Sheet __344__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 1,228.00 |
| (Total of this page) | 1,228.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Joy Brown 1798 Raccoon Way Pendleton, IN 46064 | - | | | X | | | 268.00 | 268.00 | 0.00 |
| Account No. | | | | | | | | | |
| Joy Bryngelson 3815 S Othello St Suite 100 Box 152 Seattle, WA 98118 | - | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Joy Evans 3496 Leisure Lane Gainesville, GA 30506 | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Joy Gauld Rr # 4 Petrolia, ON N0N1R0 | - | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Joy Rodibaugh Po Box 5803 Roswell, NM 88202 | - | | | X | | | 149.00 | 149.00 | 0.00 |

Sheet __345_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,083.00 | 1,083.00 |
| 1,083.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                ,    Case No.    **6:10-bk-16177**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/7/2010 | | | | | | |
| **JOY WARD** **8437 S RHODES** **CHICAGO, IL 60619** | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Joy Watson** **2860 Huron Way** **Hollywood, FL 33025** | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Joyce Ann Dixon** **712 Northern Dr** **West Palm Beach, FL 33407** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 7/17/2010 | | | | | | |
| **JOYCE ANN MORGAN** **613 WALL STREET** **LEXINGTON, NC 27292** | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 526.85 | | 526.85 |
| Account No. | | | | | | | | | |
| **Joyce Benson** **40 Red Point Rd** **Grand Manan, NB E5G4J2** | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |

Sheet  **346**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal

(Total of this page)

| | Subtotal | 616.00 | |
|---|---|---|---|
| | (Total of this page) | 1,142.85 | 526.85 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                   Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W JC | | | | | | | | |
| Account No. | | | | | | | | | | |
| Joyce Blattner 3501 Walnut Ridge Estates Pottstown, PA 19464 | - | | | | X | | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Joyce Cran 6915 William Ln Lincoln, CA 95648 | - | | | | X | | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Joyce Fisher 3033 Golden Rock Dr Orlando, FL 32818 | - | | | | X | | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Joyce Patterson 58 Lafayette Ave Voorhees, NJ 08043 | - | | | | X | | | | 139.00 | |
| | | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Joyce Raichel 2441 20Th Street Front Santa Monica, CA 90405 | - | | | | X | | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet __347_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 586.00 |
| (Total of this page) | 586.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**
                                                                    ,    Case No.   **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Joyce Strong 2005 Olds Drive Kokomo, IN 46902 | - | | | X | | | 199.00 | |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Joyce Wells 69 West Washington Dr 29Th Floor Chicago, IL 60649 | - | | | X | | | 225.00 | |
| | | | | | | | 225.00 | 0.00 |
| Account No. | | | 8/3/2010 Deposit on Pending Sale | | | | | |
| JUAN MANUEL CORADO HIDALGO 2101 SARANAC ST HYATTSVILLE, MD 20783 | - | | | X | | | 0.00 | |
| | | | | | | | 1,661.64 | 1,661.64 |
| Account No. | | | 8/25/2010 Deposit on Pending Sale | | | | | |
| JUAN PEREZ P O BOX 993 READING, PA 19603 | - | | | X | | | 0.00 | |
| | | | | | | | 100.00 | 100.00 |
| Account No. | | | | | | | | |
| Juanita Brackens 7319 Myrtle Ave Kansas City, MO 64132 | - | | | X | | | 249.00 | |
| | | | | | | | 249.00 | 0.00 |

Sheet __348__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 673.00 | |
| 2,434.64 | 1,761.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Juanita Jacobs 12507 Cortaro Cove Austin, TX 78729 | | - | | | X | | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Juanita Terrell 1801 Elmwood Park Dr Capitol Heights, MD 20743 | | - | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Judith Anglin 1406 Mckinley Ave Lehigh Acres, FL 33972 | | - | | | X | | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Judith Barron 108 Brooke Ave Magnolia, NJ 08049 | | - | | | X | | | | 580.00 | |
| | | | | | | | | 580.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Judith Chase 10 Reservoir Rd Meredith, NH 03253 | | - | | | X | | | | 378.00 | |
| | | | | | | | | 378.00 | | 0.00 |

Sheet __349__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | |
|---|---|
| | 1,504.00 |
| 1,504.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                            Case No. __6:10-bk-16177__
_____,
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Judith Elden 2073 N Olivia Dr Avon Park, FL 33825 | - | | | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Judith Lowrey 1621 Valley Heights Road Xenia, OH 45385 | - | | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Judith Macdonald 1700 College Way Mississauga, ON L5L4M2 | - | | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Judith Mcdonough 3958 Oak Crossing Dr. Suwanee, GA 30024 | - | | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Judith Rodinsky 572 Dillard Garden Road Winston, OR 97496 | - | | | | X | | | 50.00 | 50.00 | 0.00 |

Sheet __350__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          846.00      846.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
                                                                            ,    Case No.    **6:10-bk-16177**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Judith Sheldon** <br> **24245 St Rte 511** <br> **Wellington, OH 44090** | | - | | | X | | 283.00 | 283.00 | 0.00 |
| Account No. <br><br> **Judith Tucker** <br> **26 Glasscock Hollow Rd.** <br> **Rivesville, WV 26588** | | - | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. <br><br> **Judy Archambault** <br> **199 E Halsey Rd** <br> **Parsippany, NJ 07054** | | - | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> **Judy Boyle** <br> **402 Swain Court** <br> **Belle Mead, NJ 08502** | | - | | | X | | 260.00 | 260.00 | 0.00 |
| Account No. <br><br> **Judy Bromaghin** <br> **38069 233Rd Ave** <br> **Bagley, MN 56621** | | - | | | X | | 100.00 | 100.00 | 0.00 |

Sheet __351__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,109.00 | |
| 1,109.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____ ,   Case No.   **6:10-bk-16177** _____

                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Judy E Nelson** 9931 Powell Ln Denham Springs, LA 70726 | | - | | X | | | 328.00 | 328.00 | 0.00 |
| Account No. **Judy Johnson** 19805 225Th St Fort Dodge, IA 50501 | | - | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. **Judy Meusel** 6 White Birch Ter Butler, NJ 07405 | | - | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. **Judy Scharf** Po Box 348 Richmond, ON K0A2Z0 | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. **Judy Shackelford** Po Box 128 Arthurdale, WV 26520 | | - | | X | | | 149.00 | 149.00 | 0.00 |

Sheet __352__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,024.00 | |
| 1,024.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                  ,        Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Judy Standridge** 4351 Volnay Court Ne Marietta, GA 30066 | - | | | | X | | 528.00 | 528.00 | 0.00 |
| Account No. **Judy Stevens** 3532 Maple St. Weatherford, TX 76088 | - | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. **Julia & James Berry** 195Flaggy Meadow Rd Gorham, ME 04038 | - | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. **Julia Carson** 2834 Carnation Ave. Baldwin, NY 11510 | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. **Julia Garcia** 2805 Ridge Rd N Fort Worth, TX 76133 | - | | | | X | | 129.00 | 129.00 | 0.00 |

Sheet __353__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,363.00 | 1,363.00 |
| 1,363.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____,    Case No. ___**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Julia Simpson** 612 S 4Th St Wilmington, NC 28401 | - | | | X | | | 168.00 | 168.00 0.00 |
| Account No. **Julian Richardson** 1060 Carriage Pl Lithonia, GA 30058 | - | | | X | | | 356.00 | 356.00 0.00 |
| Account No. **Julie Barnes** 1410 Deerfield Circle Roseville, CA 95747 | - | | | X | | | 199.00 | 199.00 0.00 |
| Account No. **Julie Biniek** 7010 Jonquil Ln. Osseo, MN 55369 | - | | | X | | | 199.00 | 199.00 0.00 |
| Account No. **Julie Biniek** 7010 Jonquil Lane Maple Grove, MN 55369 | - | | | X | | | 50.00 | 50.00 0.00 |

Sheet __354__ of __689__ continuation sheets attached to       Subtotal                972.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   972.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. __6:10-bk-16177__ _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Julie Brundage 1215 Vanderbilt Ave Niagara Falls, NY 14305 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Julie Heckaman 5678 South 200 West Claypool, IN 46510 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Julie Hillesheim 9998 South Nicholson Oak Creek, WI 53154 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Julie Robinson 27 Centre St. Picton, ON k0k2t0 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Juliet Richards 1006 Boxwood Dr. Bainbridge, GA 39819 | - | | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |

Sheet __355__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 566.00 | 566.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                           ,    Case No.    **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/22/2010 | | | | | | |
| **JULIO MATOS** **1606 ORCHARD TERR** **LINDEN, NJ 07036** | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | |
| **Julio Rivas** **5242 Almira Rd** **South Gate, CA 90280** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Julio Vargas** **1513 Pullman Drive** **Severn, MD 21144** | - | | | X | | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **June Thomas** **630 S Laura Ln.** **Coal City, IL 60416** | - | | | X | | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Justin Marben** **2381 Sw Freeman St** **Port Saint Lucie, FL 34953** | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |

Sheet __356__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 802.00 |
| (Total of this page) | 1,002.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,        Case No.    **6:10-bk-16177**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Justin Williams 4335 Winding Hollow Way Memphis, TN 38125 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| K L Uzzell-Baggett 1212 Rockerford Dr Nashville, TN 37221 | - | | | | X | | 428.00 | | |
| | | | | | | | 428.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kaila Maples 7825 Point Hollow Dr Richmond, VA 23227 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kaled M Taher 2512 58Th Ave South Saint Petersburg, FL 33712 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kalel Dennis 128-40 236Street Rosedale, NY 11422 | - | | | | X | | 150.00 | | |
| | | | | | | | 150.00 | | 0.00 |

Sheet  **357**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,175.00

1,175.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____ ,   Case No. __**6:10-bk-16177**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | 8/27/2010 | | | | | |
| **KALEN STDENNIS** **805 MILTON AVE** **SYRACUSE, NY 13204** | - | | | | **Deposit on Pending Sale** | | X | | 1,690.00 | |
| | | | | | | | | | 4,290.00 | 2,600.00 |
| Account No. | | | | | | | | | | |
| **Kamal Sahney** **14 Settlers Ridge St** **Markham, ON L6E1C4** | - | | | | | | X | | 149.00 | |
| | | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Kamasia Wright** **8390 N Mission Wood Cir** **Hollywood, FL 33025** | - | | | | | | X | | 149.00 | |
| | | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Karen Cuevas** **710 Sw Myakka River Trace** **Port Saint Lucie, FL 34986** | - | | | | | | X | | 129.00 | |
| | | | | | | | | | 129.00 | 0.00 |
| Account No. | | | | | 11/22/2009 | | | | | |
| **KAREN E JOHNSON** **75 N PORTAGE PATH** **Akron, OH 44303** | - | | | | **Deposit on Pending Sale** | | X | | 0.00 | |
| | | | | | | | | | 2,200.00 | 2,200.00 |

Sheet __358__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,117.00 |
| (Total of this page) | 6,917.00 | 4,800.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,    Case No. ___**6:10-bk-16177**_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Karen Fox 13501 Thornehope Dr Cleveland, OH 44135 | | - | | | X | | 129.00 | | |
| | | | | | | | **129.00** | **0.00** | |
| Account No. | | | | | | | | | |
| Karen Fredson 51 Leinster Ave S Hamilton, ON L8M3A2 | | - | | | X | | 149.00 | | |
| | | | | | | | **149.00** | **0.00** | |
| Account No. | | | | | | | | | |
| Karen Hunter 1180 Leslie Pl Lithonia, GA 30058 | | - | | | X | | 249.00 | | |
| | | | | | | | **249.00** | **0.00** | |
| Account No. | | | | | | | | | |
| Karen Legrant 22920 Town Creek Dr. Lexington Park, MD 20653 | | - | | | X | | 249.00 | | |
| | | | | | | | **249.00** | **0.00** | |
| Account No. | | | | | | | | | |
| Karen Lucas 3272 Absalom Smith Rd Salem, VA 24153 | | - | | | X | | 149.00 | | |
| | | | | | | | **149.00** | **0.00** | |

Sheet __359__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 925.00 | |
| **925.00** | **0.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Karen Megason 9814 Sw 138Th St Archer, FL 32618 | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | 6/18/2010 | | | | | | |
| KAREN MORALES 9623 WINANDS RD RANDALLSTOWN, MD 21133 | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | | |
| Karen Nickerson 63 West Way Mashpee, MA 02649 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Karen Pence 3707 Sunshine St Sw Cedar Rapids, IA 52404 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Karen Peterson 3303 N Blueridge Rd Appleton, WI 54914 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |

Sheet __360__ of __689__ continuation sheets attached to    Subtotal    795.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    995.00    200.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Karen Powell 1811 Eire Ave Spirit Lake, IA 51360 | | - | | | X | | 249.00 | | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Karen Rogers Po Box 161043 Altamonte Springs, FL 32716 | | - | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Karen Simmons 5120 Oak Hill Rd Clarkston, MI 48348 | | - | | | X | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Karen Smith 2612 11Th Ave Nw Mandan, ND 58554 | | - | | | X | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Karen Thomas 60 New York Ave 2B Brooklyn, NY 11216 | | - | | | X | | 274.00 | | |
| | | | | | | | 274.00 | | 0.00 |

Sheet __361__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 1,318.00 | 1,318.00 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____,   Case No.   **6:10-bk-16177** _____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W / J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/28/2010 | | | | | | |
| **KAREN TUCKER 311 RUNWAY BLVD SOMERSET, KY 42503** | - | | **Deposit on Pending Sale** | X | | | 195.00 | 0.00 | 195.00 |
| Account No. | | | | | | | | | |
| **Karin Osgood 12309 Ne 46Th Ct Vancouver, WA 98686** | - | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Karl Weaver 2638 Harbor Apt # 105 Costa Mesa, CA 92626** | - | | | X | | | 99.00 | 99.00 | 0.00 |
| Account No. | | | 8/29/2010 | | | | | | |
| **KARLA ENAMORADO 17525 TANGI LAKES DR HAMMOND, LA 70401** | - | | **Deposit on Pending Sale** | X | | | 50.00 | 0.00 | 50.00 |
| Account No. | | | | | | | | | |
| **Karla Ward 16538 Riley Rd Boscobel, WI 53805** | - | | | X | | | 298.00 | 298.00 | 0.00 |

Sheet _**362**_ of _**689**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 646.00 | |
| --- | --- | --- | --- |
| | (Total of this page) | 891.00 | 245.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                    ,        Case No.  **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Karolyn Bryant 4898 Cottonwood Rd. Memphis, TN 38118 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Karolyn Hendra 14999 35Th Ave Surrey, BC V3S0T4 | - | | | | X | | | 168.00 | |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Katherine Lawrence 12807 E Nevada Cir Aurora, CO 80012 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Katherine Mills 18 Brookdale Cres Darthmouth, NS B3A2R5 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Katherine Simpson 613 Sw Langston Rd Renton, WA 98057 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | 0.00 | |

Sheet  **363**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 1,014.00 | | |
| 1,014.00 | 0.00 | |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Katherine Smith 5659 Wellington Dr. Cleveland, OH 44124 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Kathi Gortzen 100 Scott St Waterloo, ON N2J4G8 | - | | | | | X | | 298.00 | | |
| | | | | | | | | 298.00 | 0.00 | |
| Account No. | | | | 8/15/2010 Deposit on Pending Sale | | | | | | |
| KATHIE THURMAN 2600 WOODLAND HILLS DRIVE TUSCALOOSA, AL 35405 | - | | | | | X | | 0.00 | | |
| | | | | | | | | 100.00 | 100.00 | |
| Account No. | | | | | | | | | | |
| Kathleen Fabian 4022 Helen Ave Fort Gratiot, MI 48059 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Kathleen Hart 51 Hati Jonathon Lane Mount Pleasant, MI 48858 | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | 0.00 | |

Sheet __364__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 845.00 |
|---|---|
| 945.00 | 100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Kathleen Koch 15 Jessica Way. East Falmouth, MA 02536 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Kathleen Lovett 4000 Hogans Mill Ln Loganville, GA 30052 | - | | | X | | | 428.00 | 428.00 | 0.00 |
| Account No. | | | | | | | | | |
| Kathleen M Andrle P.O. Box 1124 Moultonborough, NH 03254 | - | | | X | | | 428.00 | 428.00 | 0.00 |
| Account No. | | | 9/5/2010 Deposit on Pending Sale | | | | | | |
| KATHLEEN MARIE KOSZTOWNY 21709 CONNEMARA NORTHVILLE, MI 48167 | - | | | X | | | 0.00 500.00 | | 500.00 |
| Account No. | | | | | | | | | |
| Kathleen Martin 4522 Palo Verde Dr Boynton Beach, FL 33436 | - | | | X | | | 99.00 99.00 | 99.00 | 0.00 |

Sheet __365__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,154.00 | |
| (Total of this page) | 1,654.00 | 500.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,    Case No. __**6:10-bk-16177**_____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>**Kathleen Peterkin**<br>**60 Brushwood Dr**<br>**Shirley, NY 11967** | - | | | | | X | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>**KATHRYN ADER PUZA**<br>**111 EAST CAMPLAIM RD.**<br>**MANVILLE, NJ 08835** | - | | | **6/26/2010**<br><br>**Deposit on Pending Sale** | | X | | 0.00<br><br>802.00 | | 802.00 |
| Account No.<br><br>**Kathryn Luckasavitch**<br>**108 Cartier Crs**<br>**Richmond Hill, ON L4C2N6** | - | | | | | X | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>**Kathryn Ream**<br>**4980 Truman Mountain Road**<br>**Gainesville, GA 30506** | - | | | | | X | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>**Kathryn Schlamp**<br>**2991 Herbie Ln**<br>**Random Lake, WI 53075** | - | | | | | X | | 225.00<br><br>225.00 | | 0.00 |

Sheet __366__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 822.00 | |
| 1,624.00 | 802.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                         ,    Case No.    **6:10-bk-16177**
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Kathryn Shaw 1770 Crosby Rd. Hyattsville, MD 20783 | | - | | | X | | 50.00 | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kathryn Sherman 12 Marshall Shore Rd Liberty, ME 04949 | | - | | | X | | 298.00 | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kathryn Walker 153 Mountian Lake Dr Cataula, GA 31804 | | - | | | X | | 199.00 | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kathy Belcher 1269 49Th Place South Birmingham, AL 35222 | | - | | | X | | 275.00 | 275.00 | |
| | | | | | | | 275.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kathy Lewis 1745 Lockloman Trail. Atlanta, GA 30331 | | - | | | X | | 149.00 | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet  __367__  of  __689__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 971.00 |
| (Total of this page) | 971.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,          Case No.   **6:10-bk-16177**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Kathy Little** **219 Gypsy Lane** **Meriden, CT 06450** | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Kathy Lynn Dodson** **165 North State Street** **Richmond, UT 84333** | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Kathy Mcmonagle** **1310 Mt Nebo Rd** **Sewickley, PA 15143** | - | | | | | X | | | 463.00 | |
| | | | | | | | | 463.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Kathy Nelson** **2865 Packard Ave** **Apt 326 Coquitlam, BC V3B6G5** | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Kathy Rasmussen** **6528 West 90Th Street** **Kokomo, IN 46904** | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet __368_ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 1,009.00 |
| (Total of this page) 1,009.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                    ,    Case No.    **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Kathy Williamson 178 Mini Belle Ln Prichard, WV 25555 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kathy Wyman 4340 8Th Ave Marianna, FL 32446 | - | | | | X | | | 217.00 | |
| | | | | | | | 217.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Katie Shave 60 Brian Ave Angus, ON L0M1B3 | - | | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | 7/3/2010 | | | | | | |
| KATINA ROBINSON 4329 NORTHRIDGE TR ELLENWOOD, GA 30294 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 195.00 | | 195.00 |
| Account No. | | | 8/17/2010 | | | | | | |
| KATRINA ANTOINETTE TABB 9909 ALLEN GAYLE DR FORT WASHINGTON, MD 20744 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |

Sheet _369_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 505.00 |
| 800.00 | 295.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Katrina Thompson 08360 Casebeer Miller Rd Hicksville, OH 43526 | - | | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Kay Anderson 10338 Rich St West Olive, MI 49460 | - | | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Kay Lightle 3745 Keefer Ct Fairfax, VA 22033 | - | | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Kay Saunders 1393 Florence Path Lady Lake, FL 32162 | - | | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Kaye Jarrett 8094 E State Hwy 7 Nacogdoches, TX 75961 | - | | | | X | | | 179.00 | 179.00 | 0.00 |

Sheet __370__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 726.00 | |
| 726.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Kayla Battistelli**<br>**414 Elk Trail**<br>**Lafayette, CO 80026** | - | | | X | | | **189.00**<br><br>189.00 | | 0.00 |
| Account No. <br><br>**Kazi Hunter**<br>**1235 Captain Adams Ct**<br>**Virginia Beach, VA 23455** | - | | | X | | | **50.00**<br><br>50.00 | | 0.00 |
| Account No. <br><br>**Keisha Meredith**<br>**8670 Walutes Cir**<br>**Alexandria, VA 22309** | - | | | X | | | **149.00**<br><br>149.00 | | 0.00 |
| Account No. <br><br>**Keith Hicks**<br>**2116 Saddle Club Dr**<br>**Hobbs, NM 88240** | - | | | X | | | **168.00**<br><br>168.00 | | 0.00 |
| Account No. <br><br>**Keith Nelson**<br>**9766 Woodland Run Ln**<br>**Cordova, TN 38018** | - | | | X | | | **428.00**<br><br>428.00 | | 0.00 |

Sheet __371__ of __689__ continuation sheets attached to     Subtotal    **984.00**
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    **984.00**    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                                     ,    Case No.    **6:10-bk-16177**
                                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No.<br><br>**Keith Taylor**<br>**2212 Cameron Rd.**<br>**Wilson, NC 27893** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No.<br><br>**KEITH WRIGHT**<br>**4356 SPOTTSWOOD RD N**<br>**JACKSONVILLE, FL 32208** | - | | 9/6/2010<br><br>**Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 795.00 | | 795.00 |
| Account No.<br><br>**Kelleigh Beynon**<br>**4794 Bartholow Road**<br>**Sykesville, MD 21784** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No.<br><br>**Kelly Larkin**<br>**933 W Main St**<br>**Galesburg, IL 61401** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No.<br><br>**Kelly Pratt**<br>**300 Hummingbird Ln**<br>**Kathleen, GA 31047** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __372__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                 796.00
(Total of this page)        1,591.00        795.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,     Case No. __6:10-bk-16177_____
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Kelly Tomberlin 160 E Frontage Rd. Campobello, SC 29322 | - | | | | X | | | 328.00 | | |
| | | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Kelly Turner 1186 Pleasant Grove Church Rd Bladenboro, NC 28320 | - | | | | X | | | 199.00 | | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Kelly Wallace 313 Glen Ave Carey, OH 43316 | - | | | | X | | | 298.00 | | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Kelly Wright 1640 Stone Pine Dr. Gastonia, NC 28056 | - | | | | X | | | 149.00 | | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | 7/29/2010 Deposit on Pending Sale | | | | | | |
| KELVIN SAMPSON 401 MARQUIS WAY MORROW, GA 30260 | - | | | | X | | | 0.00 | | |
| | | | | | | | | 200.00 | | 200.00 |

Sheet __373__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 974.00 | |
| 1,174.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Ken Kipe 3785 Church Rd Chambersburg, PA 17202 | - | | | X | | | 168.00 | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| Ken Lewis 1406 N.E 87Th St Kansas City, MO 64155 | - | | | X | | | 217.00 | 217.00 |
| | | | | | | | 217.00 | 0.00 |
| Account No. | | | | | | | | |
| Ken Parker 910 N Oakland St Saint Johns, MI 48879 | - | | | X | | | 199.00 | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Ken W Johnson P O Box 162 Elk Horn, Manitoba | - | | | X | | | 428.00 | 428.00 |
| | | | | | | | 428.00 | 0.00 |
| Account No. | | | | | | | | |
| Kendra Parker 1621 Creek Run Rd Hephzibah, GA 30815 | - | | | X | | | 370.00 | 370.00 |
| | | | | | | | 370.00 | 0.00 |

Sheet **374** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,382.00

1,382.00            0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No. __6:10-bk-16177__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Kendrick Ellison 33 Macintosh Circle Magnolia, DE 19962 | - | | | X | | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kennedy Phillip 303 Southern Main Rd Cunupia | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kenneth Baumhover 17601 Ivy Ave Carroll, IA 51401 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kenneth Botterill Po Box 302 Moosomin, EN S0G3N0 | - | | | X | | | | 574.00 | |
| | | | | | | | 574.00 | | 0.00 |
| Account No. | | | 9/2/2010 | | | | | | |
| KENNETH BROWN 21513 SW 128 PLACE MIAMI, FL 33177 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 1,088.00 | | 1,088.00 |

Sheet __375__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,250.00 |
|---|---|---|
| | 2,338.00 | 1,088.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                                    **Deposits by individuals**

                                                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | 9/3/2010 | | | | | | |
| **KENNETH BROWN** **21513 SW 128 PLACE** **MIAMI, FL 33177** | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kenneth Hendricks 721 Fairfax Dr Fairfield, AL 35064 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kenneth Hopper 9101 Honeycrisp Ct Yakima, WA 98903 | - | | | X | | | | 325.00 | |
| | | | | | | | 325.00 | | 0.00 |
| Account No. | | | 3/21/2010 | | | | | | |
| **KENNETH J KALBERER** **4510 WHITE ASPEN ROAD** **Madison, WI 53704** | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kenneth L Solomon 4111 Foster Ave Brooklyn, NY 11203 | - | | | X | | | | 428.00 | |
| | | | | | | | 428.00 | | 0.00 |

Sheet __376__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 902.00 | |
| 902.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                      ,          Case No.    **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Kenneth Lapenna**<br>**214 Audwin Dr.**<br>**Islip Terrace, NY 11752** | | - | | | X | | 99.00 | 99.00 | 0.00 |
| Account No.<br><br>**Kenneth Mead**<br>**1512 Pebble Shore Ln**<br>**Knoxville, TN 37931** | | - | | | X | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>**Kenneth Miller**<br>**5297 Thunder Dr.**<br>**Idaho Falls, ID 83406** | | - | | | X | | 189.00 | 189.00 | 0.00 |
| Account No.<br><br>**KENNETH PARSONS**<br>**1939 GREER RD**<br>**GOODLETTSVILLE, TN 37072** | | - | 9/8/2010<br><br>**Deposit on Pending Sale** | | X | | 978.00 | 0.00 | 978.00 |
| Account No.<br><br>**Kenneth Scott**<br>**713 Malcom X Ave.**<br>**Washington, DC 20032** | | - | | | X | | 168.00 | 168.00 | 0.00 |

Sheet __377__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 655.00 | |
| 1,633.00 | 978.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.** _____ ,    Case No. ___**6:10-bk-16177**_____

                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Kenneth Weber 38 Natchez Rd Kitchener, ON N2B3A5 | - | | | | X | | 168.00 168.00 | 168.00 | 0.00 |
| Account No. Kenneth Young 10621 Arrowood Rd Knoxville, TN 37919 | - | | | | X | | 149.00 149.00 | 149.00 | 0.00 |
| Account No. Kenny Richard 76 Center Lane Levittown, NY 11756 | - | | | | X | | 298.00 298.00 | 298.00 | 0.00 |
| Account No. Kenroy Wilson 88 20Th Ave Moundridge, KS 67107 | - | | | | X | | 249.00 249.00 | 249.00 | 0.00 |
| Account No. KENYKA JENKINS 1255 SCARLETT OAK CIRCLE VERO BEACH, FL 32968 | - | | 8/2/2010 Deposit on Pending Sale | | X | | 0.00 647.50 | 0.00 | 647.50 |

Sheet __378__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 864.00 | |
| (Total of this page) | 1,511.50 | 647.50 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                          Case No. __6:10-bk-16177__
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **Kerry Franzinger-Son** 1423 Golf Terrence Danville, IL 61832 | | - | | | X | | | 139.00 | 139.00 | 0.00 |
| Account No. **Kerry Ward** 801 Creekhollow Lane Fort Worth, TX 76131 | | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. **Kesert Morrison** 1 Lewis Pl Westwood, NJ 07675 | | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. **Keuichiro Maehama** 525 Ne 210 Terrace Miami, FL 33179 | | - | | | X | | | 328.00 | 328.00 | 0.00 |
| Account No. **Kevan Bolejack** 14606 Wildwood Dr Largo, FL 33774 | | - | | | X | | | 50.00 | 50.00 | 0.00 |

Sheet __379__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 696.00 | |
| 696.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                                  Case No. __6:10-bk-16177__
_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kevin Arda** <br> **2408 Magazine St.** <br> **New Orleans, LA 70130** | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br> **Kevin Boyd** <br> **4145 Fletcher Dr** <br> **Greencastle, PA 17225** | | - | | X | | | 709.00 | 709.00 | 0.00 |
| Account No. <br><br> **Kevin Chafee** <br> **19905 Fallowfield Rd Rr2** <br> **Williamstown, ON K0C2J0** | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br> **Kevin Foster** <br> **3231 Farrel Hill** <br> **Fresno, TX 77545** | | - | | X | | | 328.00 | 328.00 | 0.00 |
| Account No. <br><br> **Kevin J Brown** <br> **219 Trestlewood Dr** <br> **Summerville, SC 29483** | | - | | X | | | 328.00 | 328.00 | 0.00 |

Sheet __380__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          1,763.00          1,763.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,  Case No. __6:10-bk-16177_____
　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

　　　　　　　　　　　　　　　　　　　　　　　　　　Deposits by individuals
　　　　　　　　　　　　　　　　　　　　　　　　　　　　TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Kevin J France** **106 S Cedarwood Ave** **Republic, MO 65738** | - | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. **Kevin King** **9154 Wilderness Passage** **Chagrin Falls, OH 44023** | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. **Kevin Kuhni** **282 West 200 South** **Nephi, UT 84648** | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. **KEVIN MCMULLEN** **16 RIEDER COURT** **SOMERSET, NJ 08873** | - | | **9/6/2010** **Deposit on Pending Sale** | | X | | 295.00 | 0.00 | 295.00 |
| Account No. **Kevin Rogers** **238 South Alexandria** **Apt 8 Los Angeles, CA 90004** | - | | | | X | | 199.00 | 199.00 | 0.00 |

Sheet __381__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

　　　　　　　　　　　　　Subtotal　　　　944.00
　　　　　　　　　　(Total of this page)　1,239.00　　295.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                                     , Case No.   **6:10-bk-16177**
                                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/4/2010 | | | | | | |
| KEVIN RUSSELL HOPKINS 131 LINCOLNSHIRE DR NICEVILLE, FL 32578 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 887.00 | | 887.00 |
| Account No. | | | | | | | | | |
| Kevin Seiler 1104 Wagon Trail Moore Haven, FL 33471 | - | | | X | | | | 259.00 | |
| | | | | | | | 259.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Kevin Thompson 200-195 Mackay Crescent Ft Mcmurray, AB T9H5E8 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | 7/28/2010 | | | | | | |
| KHALIL MARTIN 1016 CHURCHILL DRIVE PRINCETON, TX 75407 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 430.00 | | 430.00 |
| Account No. | | | | | | | | | |
| Khendys Gordon 1057 Santa Cruz St Saint Augustine, FL 32092 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |

Sheet  **382**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 595.00 |
|---|---|---|
|  | 1,912.00 | 1,317.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                 ,     Case No.    **6:10-bk-16177**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Kimberley Coburn**<br>**1139 Grant Ave**<br>**Brooklyn, NY 11208** | | - | | X | | | 100.00 | 100.00 | 0.00 |
| Account No.<br><br>**Kimberly David**<br>**3193 Abbey Dr Sw**<br>**Atlanta, GA 30331** | | - | | X | | | 99.00 | 99.00 | 0.00 |
| Account No.<br><br>**Kimberly Ford**<br>**405 Belle Glen Lane**<br>**Brentwood, TN 37027** | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>**Kimberly Lawson**<br>**4110 Fitzpatrick Blvd 1101**<br>**Montgomery, AL 36116** | | - | | X | | | 285.00 | 285.00 | 0.00 |
| Account No.<br><br>**Kimberly Rossi**<br>**920 Ocean Rd**<br>**Point Pleasant Beach, NJ 08742** | | - | | X | | | 249.00 | 249.00 | 0.00 |

Sheet  **383**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      932.00       932.00       0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** ,                          Case No.   **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 6/30/2010 | | | | | | |
| **KIMBERLY STOWERS** **7090 FELIX DRIVE** **CLARKSTON, MI 48346** | - | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | 395.00 | | 395.00 |
| Account No. | | | | | | | | | |
| **Kimberly Taylor** **6168 S Fox Ct** **Pendleton, IN 46064** | - | | | X | | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Kinsella Berry** **4026 N Newstead Ave** **Saint Louis, MO 63115** | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Kirk Wilson** **7493 Sonora Lane** **Highland, CA 92346** | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Kirston Storlie** **16369 Grenoble Ave** **Lakeville, MN 55044** | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __384__ of __689__ continuation sheets attached to                                   Subtotal     | 477.00 |
Schedule of Creditors Holding Unsecured Priority Claims           (Total of this page)   | 872.00 | 395.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.** _____,    Case No.    **6:10-bk-16177** _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Kirti Patel** **7265 Pembroke Drive** **Reno, NV 89502** | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Kitt Powell** **202 North Meridian Rd.-Sp.209** **Apache Junction, AZ 85120** | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Krista Pratt** **114 Highland Oak Way** **Los Gatos, CA 95032** | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | 7/10/2010 | | | | | | |
| **KRISTAL THOMPSON** **367 NE 36TH AVE ROAD** **HOMESTEAD, FL 33033** | - | | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 795.00 | | 795.00 |
| Account No. | | | | | | | | | | |
| **Kristen Denson** **186 Buttercup Ln** **Charlottesville, VA 22902** | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |

Sheet __385__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 697.00 | |
| 1,492.00 | 795.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                    ,          Case No.   **6:10-bk-16177**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Kristie Nyul** **14 Scuppo Rd. F3** **Danbury, CT 06811** | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 8/4/2010 | | | | | | |
| **KRISTOPHER ALLEN KNIGHT** **7 SAINT JOHN STREET** **NORWALK, CT 06855** | - | | **Deposit on Pending Sale** | | X | | 0.00 | | |
| | | | | | | | 368.67 | | 368.67 |
| Account No. | | | | | | | | | |
| **Krystal Mckenney** **536 Thomas Jefferson Cir** **Maddison, TN 37115** | - | | | | X | | 129.00 | | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Kyle Bailey** **6332 Hasbrook Ave** **Philadelphia, PA 19111** | - | | | | X | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Kym Murphy** **Po Box 792** **Park Hills, MO 63601** | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |

Sheet  **386**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 775.00 | |
| 1,143.67 | 368.67 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lafreya Ponder 1025 Meriweather St Griffin, GA 30224 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | 6/29/2010 | | | | | | |
| LAGUATIS T LAWRENCE 1448 REAGAN CIR CONYERS, GA 30012 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 1,511.67 | | 1,511.67 |
| Account No. | | | | | | | | | |
| Lakesha Davis 2844 Hartford St. Se #201 Washington, DC 20020 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 7/22/2010 | | | | | | |
| LAKISHA HIPPS 42 WAINWRIGHT WAY AVON PARK, FL 33825 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | |
| Lamont Jones 4429 Mcclain Ln Nw Huntsville, AL 35810 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |

Sheet __387__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 498.00 |
|---|---|---|
|  | (Total of this page) | 2,059.67 | 1,561.67 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LAMONT WASHINGTON** <br>**3102-D  TANNERS WAY** <br>**RICHMOND, VA 23224** | - | | 8/17/2010 <br><br> **Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No. <br><br> **Lana Jacobson** <br>**16724 S 22Nd St** <br>**Phoenix, AZ 85048** | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> **Lance Heasley** <br>**930 Market St** <br>**Clarington, OH 43915** | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> **LANCE HELMS** <br>**39 PENNSYLVANIA AVE** <br>**EAST HAVEN, CT 06512** | - | | 7/31/2010 <br><br> **Deposit on Pending Sale** | | X | | 745.00 | 0.00 | 745.00 |
| Account No. <br><br> **Lanet Nadine Spence** <br>**10260 Aborvitae Dr** <br>**Anchorage, AK 99507** | - | | | | X | | 428.00 | 428.00 | 0.00 |

Sheet __388__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 764.00 |
| 1,709.00 | 945.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ , Case No. **6:10-bk-16177** _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Laquenceyer Johnson 8030 Grayden Lane Brandywine, MD 20613 | - | | | | X | | | | 100.00 | |
| | | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Lare Johnson 3002 Woodbine Ave. Knoxville, TN 37914 | - | | | | X | | | | 228.00 | |
| | | | | | | | | 228.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Larinda Jenkins 1880 Superfine Ln #42 Wilmington, DE 19802 | - | | | | X | | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Larri' Scott 4305 Calsite Ct Antioch, CA 94509 | - | | | | X | | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Larry Buntman 933 Harrison St. New Castle, PA 16101 | - | | | | X | | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet **389** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 925.00 | |
| (Total of this page) | 925.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Larry Coleman 933 Us 13-17 S Windsor, NC 27983 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Larry Gamino 21 W. 1St Street Tracy, CA 95376 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | 9/7/2010 Deposit on Pending Sale | | | | | | |
| LARRY GILMER JR 20 FOREST POND DRIVE MIDDLETOWN, OH 45044 | - | | | | X | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | |
| Larry Hall 222 Tamarack Ave Wilmington, DE 19805 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Larry Klingler Po Box 18 Uniontown, WA 99179 | - | | | | X | | | 229.00 | |
| | | | | | | | 229.00 | | 0.00 |

Sheet __390__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 776.00 |
|---|
| 976.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Larry Richards**<br>**1506 Burnfield Rd**<br>**Vincent, OH 45784** | - | | | X | | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Larry Russell**<br>**470 Marstonmoore Rd**<br>**Davis, IL 61019** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Larry Siemens**<br>**P.O. Box 278**<br>**Plum Coulee, MB R0G1R0** | - | | | X | | | | 381.40 | |
| | | | | | | | 381.40 | | 0.00 |
| Account No. | | | | | | | | | |
| **Larry Swan**<br>**P.O. Box 35173**<br>**Fort Wainwright, AK 99703** | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Larry Williams**<br>**5163 Blossom Dr**<br>**Flushing, MI 48433** | - | | | X | | | | 434.00 | |
| | | | | | | | 434.00 | | 0.00 |

Sheet **391** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,388.40 | |
| (Total of this page) | 1,388.40 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**
                                                                    ,     Case No.   **6:10-bk-16177**
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Larry Zelen 112 Saginmore Dr. Plainview, NY 11083 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lashella Johnson 14160 E. 14 Mile Rd. Warren, MI 48088 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lashon Battle 1435 E Orange Ave Eustis, FL 32726 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Latisha Tah 3715 Appling Way Durham, NC 27703 | - | | | X | | | | 217.00 | |
| | | | | | | | 217.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Latonya Jenkins 13220 Coverly Rd Amelia Court House, VA 23002 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |

Sheet **392** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 882.00 |
| (Total of this page) | 882.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**    _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LATOYA WILLIAMS**<br>**874 SCHOOL DRIVE**<br>**BALDWIN, NY 11510** | - | | **9/8/2010**<br><br>**Deposit on Pending Sale** | X | | | **295.00** | **0.00**<br><br>**295.00** |
| Account No.<br><br>Laura Balsamo<br>34 Primrose Dr<br>New Hyde Park, NY 11040 | - | | | X | | | **217.00** | **217.00**<br><br>0.00 |
| Account No.<br><br>Laura Copeland<br>12708 Turkey Branch Parkway<br>Rockville, MD 20853 | - | | | X | | | **249.00** | **249.00**<br><br>0.00 |
| Account No.<br><br>Laura Cossom<br>5325 Old York Rd<br>Apt 219 Philadelphia, PA 19141 | - | | | X | | | **129.00** | **129.00**<br><br>0.00 |
| Account No.<br><br>Laura Mitzman<br>6 Golar Dr<br>Monsey, NY 10952 | - | | | X | | | **100.00** | **100.00**<br><br>0.00 |

Sheet  **393**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**695.00**

**990.00**    **295.00**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                 ,     Case No.   **6:10-bk-16177**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Laura Roberts 42 Cushman St. Amherst, MA 01002 | - | | | X | | | 50.00 / 50.00 | 50.00 / 0.00 |
| Account No. Laurel Sewer Po Box 336 Saint John, VI 00831 | - | | | X | | | 528.00 / 528.00 | 528.00 / 0.00 |
| Account No. Lauren Miller 11 E Elizabeth St Tarrytown, NY 10591 | - | | | X | | | 298.00 / 298.00 | 298.00 / 0.00 |
| Account No. Laurie Patterson 740 E Main St. Spartansburg, PA 16434 | - | | | X | | | 298.00 / 298.00 | 298.00 / 0.00 |
| Account No. Laurie Prinzing 609 Heather Brite Cir. Apopka, FL 32712 | - | | | X | | | 168.00 / 168.00 | 168.00 / 0.00 |

Sheet  **394**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     1,342.00     1,342.00 / 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                                      ,          Case No.    **6:10-bk-16177**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | 8/2/2010 | | | | | | |
| LAVANDAN HODGE 8228 CHATEAU LANE WESTERVILLE, OH 43082 | - | | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 365.00 | 365.00 | |
| Account No. | | | | | | | | | | |
| Laveda Simmons 3221 Squireswood Dr Carrollton, TX 75006 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Lawrence De Muth 1940 Taylor Rd. Daytona Beach, FL 32127 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Lawrence Orcutt 2513 Lynhurst St. Belmont, MI 49306 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Leah Whitus 2998 Edgemont Dr Clarksville, TN 37043 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet  __395__  of  __689__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

814.00

1,179.00          365.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | H W J C | | | | | | | |
| Leanne J Rand 19 Hunt Rd Columbia, CT 06237 | - | | | | X | | 428.00 | 428.00 | 0.00 |
| Account No. | | | | | | | | | |
| Lee Cox 1548 Springdell Circle Provo, UT 84604 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | 8/27/2010 Deposit on Pending Sale | | | | | | |
| LEE CRAIG HUNTER 19 STE CATHERINES DRIVE BRITISH ISLES IM1 4BH | - | | | | X | | 0.00 | 2,492.00 | 2,492.00 |
| Account No. | | | | | | | | | |
| Lee Dock King 570 Tremont Ave Orange, NJ 07050 | - | | | | X | | 578.00 | 578.00 | 0.00 |
| Account No. | | | | | | | | | |
| Lee Henry 2105 Nw 154Th St Opa-Locka, FL 33054 | - | | | | X | | 328.00 | 328.00 | 0.00 |

Sheet __396__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,533.00 | |
| 4,025.00 | 2,492.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,          Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lee Lahtinen 1620 163Rd Ave San Leandro, CA 94578 | - | | | X | | | 139.00 | | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lee Mcveigh-Sharpe 205 Renfrew Ave W Renfrew, ON K7V2Y4 | - | | | X | | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lee Nagel 727 S 3Rd St Wahpeton, ND 58075 | - | | | X | | | 469.00 | | |
| | | | | | | | 469.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lee Perrry 1015 N Elizabeth St Durham, NC 27701 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lee Weier 1822 N Whitney Dr Appleton, WI 54914 | - | | | X | | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |

Sheet  **397**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,403.00 | |
| 1,403.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Leigh Ankeney 1106 Addleman St Joliet, IL 60431 | - | | | | X | | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Leigh Ann Lowe 28106 Elba Dr Grosse Ile, MI 48138 | - | | | | X | | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Leland Scholten 3921 350 Th St Boyden, IA 51234 | - | | | | X | | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Len Solimene 405 Chimney Sweep Hill Glastonbury, CT 06033 | - | | | | X | | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Leo Okeeffe Po Box 793 Enfield, NH 03748 | - | | | | X | | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __398_ of __689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 946.00 |
(Total of this page) | 946.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Leoda Pippitt 416 Coventry Trail Lane Maryland Heights, MO 63043 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Leon Abbe 104 Darryl Dr Four Oaks, NC 27524 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Leon Bennett 839 Howe Ln Paradise, CA 95969 | - | | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Leon Jordan 1635 W. Northbend Rd Cincinnati, OH 45224 | - | | | | X | | 129.00 | | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Leon Mitchell 522 Tait St Victoria, BC V8Z2C8 | - | | | | X | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |

Sheet **399** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 924.00 | 924.00 |
| | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**    _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Leon Smith** <br> **21 Princeton Ave** <br> **Auburn, ME 04210** | - | | | X | | | 150.00 <br><br> 150.00 | 150.00 <br><br> 0.00 |
| Account No. <br><br> **Leon Traghella** <br> **12025 Hcr 2803** <br> **Eustace, TX 75124** | - | | | X | | | 149.00 <br><br> 149.00 | 149.00 <br><br> 0.00 |
| Account No. <br><br> **Leonard Lyons** <br> **739 Van Voorhis Ave.** <br> **Rochester, NY 14617** | - | | | X | | | 99.00 <br><br> 99.00 | 99.00 <br><br> 0.00 |
| Account No. <br><br> **Leonard Perkins** <br> **144 Yuba Vista** <br> **Atlanta, ID 83601** | - | | | X | | | 298.00 <br><br> 298.00 | 298.00 <br><br> 0.00 |
| Account No. <br><br> **Leonard Price** <br> **9765-B Sw 92Nd Ct** <br> **Ocala, FL 34481** | - | | | X | | | 168.00 <br><br> 168.00 | 168.00 <br><br> 0.00 |

Sheet __400__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 864.00 |
|---|---|---|
| | (Total of this page) | 864.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Leonardo Gracia Jr 20888 Marshall St Castro Valley, CA 94546 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | 7/14/2010 | | | | | | |
| LEROY WOODS 3455 WATSON GATE ROAD LOGANVILLE, GA 30052 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 506.00 | | 506.00 |
| Account No. | | | | | | | | | |
| Lesia Mabry 1173 Alford Rd Lithonia, GA 30058 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Leslie C Garner 3751 Gruber Rd Monroe, MI 48162 | - | | | | X | | | 356.00 | |
| | | | | | | | 356.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Leslie Lewis 1054 Coastaway Dr Virginia Beach, VA 23451 | - | | | | X | | | 476.00 | |
| | | | | | | | 476.00 | | 0.00 |

Sheet __401__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 1,180.00 | |
| 1,686.00 | 506.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                          ,    Case No.    **6:10-bk-16177**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Leslie Young Po Box 1839 Vashon, WA 98070 | - | | | | X | | | | 99.00 |
| | | | | | | | 99.00 | 0.00 | |
| Account No. | | | 9/4/2010 | | | | | | |
| LESTER PINO 6901 NW 179 ST HIALEAH, FL 33015 | - | | Deposit on Pending Sale | | X | | | | 0.00 |
| | | | | | | | 100.00 | 100.00 | |
| Account No. | | | | | | | | | |
| Lester Smith Po Box 2504 Salisbury, NC 28145 | - | | | | X | | | | 149.00 |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Leticia Cruz 3435 W Laurel Ave Visalia, CA 93277 | - | | | | X | | | | 168.00 |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Levetta Parker 126 W. Tremont St. Pasadena, CA 91103 | - | | | | X | | | | 199.00 |
| | | | | | | | 199.00 | 0.00 | |

Sheet  **402**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 615.00 | |
| 715.00 | 100.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                    ,          Case No.   **6:10-bk-16177**
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Lez Font** **7641 Hilsdale Habor Ct.** **Jacksonville, FL 32216** | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Lia Soutar** **6350 Puma Pl.** **Rancho Cucamonga, CA 91737** | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Lilia Lorenzo Alnimri** **280 East Kimberly Ct.** **San Bernardino, CA 92408** | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Lillian Decosta** **7 Oak Dr** **Elmira, ON N3B1X5** | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Lillian Thomas** **36 Oakland Ave.** **Mount Vernon, NY 10552** | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |

Sheet **403** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 994.00 | 994.00 |
| | 994.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lillie Dirette P.O. Box 873 Houghton Lake, MI 48629 | - | | | X | | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lincoln Sarager 16110 La Cabana Rd. Houston, TX 77062 | - | | | X | | | 168.00 | | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Linda Bailey Po Box 236 Beavercreek, OR 97004 | - | | | X | | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Linda Buchanan 98 Cambridge St N Ottawa, ON K1R7A7 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Linda Bunten-Fary 1111170 San Jose Blvd. Jacksonville, FL 32223 | - | | | X | | | 225.00 | | |
| | | | | | | | 225.00 | | 0.00 |

Sheet __404__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,188.00

1,188.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Linda Corey 10885 Homewood Rd Meadville, PA 16335 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | 8/27/2010 | | | | | | |
| LINDA CRUTCHFIELD 187 HOLDERNESS DR LONGWOOD, FL 32779 | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 295.00 | | 295.00 |
| Account No. | | | | | | | | | | |
| Linda Dickler 14148 Gallop Terrece Germantown, MD 20874 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Linda Gant 107 Saddlehorn Dr Guyton, GA 31312 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Linda Gohata 516 Camino De Encanto Redondo Beach, CA 90277 | - | | | | | X | | | 139.00 | |
| | | | | | | | | 139.00 | | 0.00 |

Sheet __405__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 636.00 | |
|---|---|---|---|
| | (Total of this page) | 931.00 | 295.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,    Case No. __6:10-bk-16177__ _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Linda Golla 6057 Valenicia Rd. Gibsonia, PA 15044 | - | | | | X | | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Linda Hoff 342 Front St Keyport, NJ 07735 | - | | | | X | | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Linda Kickham 411 Lombarde Dr Berea, OH 44017 | - | | | | X | | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Linda Krasa 305 Grape Ave Saint Cloud, FL 34769 | - | | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Linda Ledford 1737 Sunny Point Rd Murphy, NC 28906 | - | | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |

Sheet __406__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 614.00 | |
| 614.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                      ,        Case No.    **6:10-bk-16177**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Linda Lewis 5908 Brookview Dr. West Des Moines, IA 50266 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Linda Mcferran 9225 Lake Steilacoom Point Rd Lakewood, WA 98498 | - | | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Linda Phipps 8401 Remy Ave. Winnetka, CA 91306 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Linda Porter 18 Henderson Ln Hampton, VA 23663 | - | | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Linda Sanger 71 Augustine Dr Kingsville, ON N9Y1C4 | - | | | | X | | | 470.00 | |
| | | | | | | | 470.00 | | 0.00 |

Sheet __407__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 1,066.00 |
|---|---|
| 1,066.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Linda Stevens 1321 Somerst Ct Goshen, IN 46528 | - | | | | X | | 298.00 298.00 | | 298.00 0.00 |
| Account No. Linda Thomas 6313 Doreen Dr Niagara Falls, ON L2E5K3 | - | | | | X | | 149.00 149.00 | | 149.00 0.00 |
| Account No. Linda Tyson 2618 Nw 34Th Street Gainesville, FL 32605 | - | | | | X | | 199.00 199.00 | | 199.00 0.00 |
| Account No. Linda West 27422 Sw 164Th Ave Homestead, FL 33031 | - | | | | X | | 298.00 298.00 | | 298.00 0.00 |
| Account No. Lindsay Briones 407 Las Cruces St Buda, TX 78610 | - | | | | X | | 199.00 199.00 | | 199.00 0.00 |

Sheet __408__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,143.00    1,143.00

1,143.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                        ,     Case No.   **6:10-bk-16177**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Linhhuy Nguyen<br>4012 Castle Creek Cove<br>Round Rock, TX 78681 | - | | | | X | | | 434.00 | |
| | | | | | | | 434.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lisa Anderson<br>10504 Vista Grande Dr.<br>Bowie, MD 20721 | - | | | | X | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lisa Anderson<br>580 W 615 North<br>Manti, UT 84642 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lisa Asher-Santillan<br>4702 N. St. Louis Ave. #2<br>Chicago, IL 60625 | - | | | | X | | | 224.00 | |
| | | | | | | | 224.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lisa Bonds<br>8405 Tack House Loop<br>Gainesville, VA 20155 | - | | | | X | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |

Sheet  **409**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,406.00 | |
| 1,406.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lisa Browning 70 Delaware Trail Malvern, OH 44644 | - | | | X | | | 356.00 | | |
| | | | | | | | 356.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Lisa Johnson 330 Martindale Blvd N.E Callgary, AB T3J3L5 | - | | | X | | | 217.00 | | |
| | | | | | | | 217.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Lisa Lester 708 Christy St Glennville, GA 30427 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Lisa Mcgee 2200 N. Rodney Parham Rd. Ste #300 Little Rock, AR 72212 | - | | | X | | | 474.00 | | |
| | | | | | | | 474.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Lisa Navarro 903 Center St Coal Township, PA 17866 | - | | | X | | | 298.00 | | |
| | | | | | | | 298.00 | 0.00 | |

Sheet **410** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,544.00 |
| (Total of this page) | 1,544.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**_____,    Case No.    **6:10-bk-16177**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 99.00 |
| Lisa Queene 2550 Browns Stone Ct Dover, PA 17315 | - | | | | | X | | | |
| | | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | | 249.00 |
| Lisa Walker Morton 121 Highview Ave Scarborough, ON M1N2H9 | - | | | | | X | | | |
| | | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | | 578.00 |
| Lisa Wobben 813 Linden St. Delavan, IL 61734 | - | | | | | X | | | |
| | | | | | | | | 578.00 | 0.00 |
| Account No. | | | | | | | | | 100.00 |
| Liz Spradlin 2466 Mikell Rd Hayden, AL 35079 | - | | | | | X | | | |
| | | | | | | | | 100.00 | 0.00 |
| Account No. | | | | | | | | | 129.00 |
| Lizette Garcia 4207 Maid Marian Cir Killeen, TX 76549 | - | | | | | X | | | |
| | | | | | | | | 129.00 | 0.00 |

Sheet __411__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      1,155.00

1,155.00
0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                            ,          Case No.    **6:10-bk-16177**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Lloyd Wright** **14647 Ave 264** **Visalia, CA 93292** | - | | | | X | | 325.00 / **325.00** | **325.00** / **0.00** |
| Account No. **Loay Hadidi** **736 25Th Ave N** **Saint Petersburg, FL 33712** | - | | | | X | | 129.00 / **129.00** | **129.00** / **0.00** |
| Account No. **Loel Wheeler** **3155 Tanyard Branch Rd** **Gainesville, GA 30506** | - | | | | X | | 141.00 / **141.00** | **141.00** / **0.00** |
| Account No. **Logan Smith Jr** **1618 Bunker Hill Rd** **Columbus, GA 31907** | - | | | | X | | 374.00 / **374.00** | **374.00** / **0.00** |
| Account No. **LOIS BELL BASKIN** **7326 TANNEHILL DR** **PENSACOLA, FL 32526** | - | | 9/5/2010 **Deposit on Pending Sale** | | X | | 0.00 / **1,003.00** | **1,003.00** / **1,003.00** |

Sheet  **412**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | |
|---|---|---|
| | **969.00** | |
| | **1,972.00** | **1,003.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. ___6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lois M Baker 9750 Beachdale Windson Ontario N8R1S3 | - | | | | X | | | 488.00 | |
| | | | | | | | 488.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lois Rouse 1483 Cates Rd Waynesboro, GA 30830 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lolita Dozier 3907 Troon St. Flossmoor, IL 60422 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lolita Nunn 938 Ottawa Ave Ypsilanti, MI 48198 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | 8/24/2010 | | | | | | |
| LONDELL TAYLOR 15572 THREE OTTERS PL MANASSAS, VA 20112 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |

Sheet __413__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 1,085.00 |
| 1,185.00 | 100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                          ,    Case No.    **6:10-bk-16177**
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| London L Harris 440 W Ferry St Buffalo, NY 14213 | - | | | | | X | | 442.00 | 442.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lonny Pana 50 Welshimer Cres Ne Langdon, AB T0J1X1 | - | | | | | X | | 356.00 | 356.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lonzo Wallace 6417 Springwood Court Temple, TX 76502 | - | | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lora Terres 525 Pine Glade Rd Nederland, CO 80466 | - | | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lora Terres 525 Pine Glade Rd. Nederland, CO 80466 | - | | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet **414** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,246.00 | 1,246.00 |
| 1,246.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____,    Case No. __**6:10-bk-16177**_____
                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Loren Dudley 14914 N Little Spokane Dr Spokane, WA 99208 | - | | | | X | | 225.00 | 225.00 | 0.00 |
| Account No. | | | 9/5/2010 | | | | | | |
| LORETTA BARRICELLI 102 MEADOW RIDGE ACRES RD DINGMANS FERRY, PA 18328 | - | | Deposit on Pending Sale | | X | | 0.00  200.00 | 200.00 | |
| Account No. | | | | | | | | | |
| Loretta Foster 3160 Kennesaw View Dr Marietta, GA 30064 | - | | | | X | | 149.00  149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Loretta Mcdonough 2 Wedgewood Circle Hooksett, NH 03106 | - | | | | X | | 261.00  261.00 | 261.00 | 0.00 |
| Account No. | | | | | | | | | |
| Loretta Parks 4754 Calle Mio Farmington, NM 87401 | - | | | | X | | 50.00  50.00 | 50.00 | 0.00 |

Sheet _415_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 685.00 | |
|---|---|---|---|
| | (Total of this page) | 885.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                    Case No. __6:10-bk-16177__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Loretta Sinal** <br> **2876 East Admirals Walk Dr.** <br> **Orange Park, FL 32073** | - | | | X | | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Lori Kearney** <br> **1712 Lake Trout Lane** <br> **Raleigh, NC 27610** | - | | | X | | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Lori Peugeot** <br> **1618 Willow Dr** <br> **Sandusky, OH 44870** | - | | | X | | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Lori Roberts** <br> **255 Patroon Creek Blvd #4472** <br> **Albany, NY 12206** | - | | | X | | | 298.00 <br><br> 298.00 | | 0.00 |
| Account No. <br><br> **Lori Searcy** <br> **445 Star Mills East View Rd** <br> **Glendale, KY 42740** | - | | | X | | | 556.00 <br><br> 556.00 | | 0.00 |

Sheet __416__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,241.00

1,241.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**
                                                                        ,   Case No.   **6:10-bk-16177**
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Lorraine Miller 17 Clariborne Ct Okatie, SC 29909 | - | | | | X | | 249.00 | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Lorraine Olsen 1201 Union Ave Keyport, NJ 07735 | - | | | | X | | 99.00 | 99.00 |
| | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | |
| Lorrie Bennett 2405 Grand Ave Apt 2B Bronx, NY 10468 | - | | | | X | | 149.00 | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| Lou Vang 954 Dondra Way Sacramento, CA 95838 | - | | | | X | | 249.00 | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Louis Novak 291 Copper Way Creswell, OR 97426 | - | | | | X | | 199.00 | 199.00 |
| | | | | | | | 199.00 | 0.00 |

Sheet **417** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 945.00 | |
| 945.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
　　　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | 8/7/2010 | | | | | | |
| LOURDES SANCHEZ RIVERA 6526 DOLORES CRUZ SABANA SECA, PR 00952 | - | | | Deposit on Pending Sale | | X | | 1,293.45 | 0.00 | 1,293.45 |
| Account No. | | | | | | | | | | |
| Love Murray 1108 14Th St. #408 Cody, WY 82414 | - | | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lovetta Garcia 817 Van Buren St Saginaw, MI 48602 | - | | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lovie Nettles 2203 N. Slater Ave Compton, CA 90222 | - | | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lowell Edward 629 Harriswood Dr. Webster, NY 14580 | - | | | | | X | | 199.00 | 199.00 | 0.00 |

Sheet __418__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

646.00

1,939.45　　　1,293.45

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lowell Hicks 6 Baldwin Ave Newark, NJ 07108 | | - | | X | | | 478.00 | 478.00 | 0.00 |
| Account No. | | | | | | | | | |
| Lucille Aguiar 12 Bradley Ct. Fall River, MA 02720 | | - | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Lucille Capossela 351 Commerce St. Hawthore, NY 10352 | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Lucille Carter 15062 Robles Grande Dr Sloughhouse, CA 95683 | | - | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Lucy Anderson 2912 Chelsea Woods Dr Valrico, FL 33594 | | - | | X | | | 149.00 | 149.00 | 0.00 |

Sheet __419__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    1,373.00    1,373.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                          Case No.   **6:10-bk-16177**
_____,
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Lucy Shroyer Po Box 573 Kotzebue, AK 99752 | - | | | | X | | 129.00 **129.00** | **129.00** **0.00** |
| Account No. Ludis Taylor 4825 S Drexel Apt 901 Chicago, IL 60615 | - | | | | X | | 129.00 **129.00** | **129.00** **0.00** |
| Account No. LUIS E JIMENEZ 386 EAST 159TH STREET BRONX, NY 10451 | - | | 8/17/2010 **Deposit on Pending Sale** | | X | | 0.00 **202.00** | **0.00** **202.00** |
| Account No. Luis Garcia 9461 Jersey Ave Santa Fe Springs, CA 90670 | - | | | | X | | 249.00 **249.00** | **249.00** **0.00** |
| Account No. LUIS MILET 1109 BROAD ST NEWARK, NJ 07114 | - | | 7/18/2010 **Deposit on Pending Sale** | | X | | 0.00 **300.00** | **0.00** **300.00** |

Sheet  **420**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | **507.00** **1,009.00** | **502.00** |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ , Case No. __**6:10-bk-16177**_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/4/2010 | | | | | | |
| LUIS ROSARIO FERNANDEZ 104 AVE LOS ROSALES BARCELONETA, PR 00617 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |
| Account No. | | | | | | | | | |
| Luisa Aranda 2745 La Costa Brentwood, CA 94513 | - | | | X | | | | 179.00 | |
| | | | | | | | 179.00 | | 0.00 |
| Account No. | | | 8/28/2010 | | | | | | |
| LUZ SILVA PO BOX 4986 KINGSHILL, VI 00851 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | |
| Lydia Albuquerque 40 Cobble Rd Livingston, NJ 07039 | - | | | X | | | | 378.00 | |
| | | | | | | | 378.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lydia Beard 5440 Lock Bay Lane Memphis, TN 38135 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __421__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 756.00 | |
| (Total of this page) | 1,056.00 | 300.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Lydia Vanduynhoven 6 Fox Rd Florida, NY 10921 | | - | | | | X | | | 328.00 | |
| | | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Lymon Taylor 1986 Monte Vista Dr Pocatello, ID 83201 | | - | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Lynda Campbell Winstead Po Box 160464 Austin, TX 78716 | | - | | | | X | | | 456.00 | |
| | | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Lynda Sandquist P.O. Box 457 Troy, ID 83871 | | - | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Lynda Taylor 1007 Mitchell Rd Nashville, TN 37206 | | - | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __422__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 1,269.00 | |
| 1,269.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                          ,     Case No.   **6:10-bk-16177**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Lynda Thweat-Richard 8209 S. Ingleside Ave Chicago, IL 60619 | - | | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lynette Anderson 910 Brookside Camp Rd #21 Hendersonville, NC 28792 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lynette Rose 502 6Th St. Mukilteo, WA 98275 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lynn Cunningham 105 Clarence St. Brantom, ON I6w1s8 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Lynn Nelson 800 S 91St St Milwaukee, WI 53214 | - | | | | X | | | 100.00 | |
| | | | | | | | 100.00 | | 0.00 |

Sheet **423** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 815.00 | |
| 815.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                          ,    Case No.    **6:10-bk-16177**
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.                                                                  Lynn Peters 2602 W 300 S Bringhurst, IN 46913 | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No.                                                                  M MILES 3718 ALTHORPE CIR MISSISSAUGA, ONTARIO L5N 7G5 | - | | 8/30/2010  Deposit on Pending Sale | | X | | | 400.00 | |
| | | | | | | | 3,000.00 | | 2,600.00 |
| Account No.                                                                  M. Angela Lee 1500 Beville Rd Ste 606-307 Daytona Beach, FL 32114 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No.                                                                  Madeline Santos 6906 Voltaire Dr Orlando, FL 32809 | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No.                                                                  Madeline Simpson 7603 Blue Wing Dr. Louisville, KY 40258 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __424__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,454.00

4,054.00                2,600.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                        , Case No. __6:10-bk-16177__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 7/25/2010 | | | | | |
| **MAGELLAN SENIOR 388 COUNTY ROAD 360 TRINITY, AL 35673** | - | | | **Deposit on Pending Sale** | X | | | | 0.00 |
| | | | | | | | | 565.00 | 565.00 |
| Account No. | | | | | | | | | |
| **Maggie Artrip 3078 State Route 459 Argillite, KY 41121** | - | | | | X | | | | 50.00 |
| | | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Maggie Tonoyan 19352 Blueish Ln Unit 202 Huntington Beach, CA 92648** | - | | | | X | | | | 298.00 |
| | | | | | | | | 298.00 | 0.00 |
| Account No. | | | | 8/5/2010 | | | | | |
| **MAIREAD MACKENZIE 55 ROCKMOUNT AVENUE BARRHEAD GLASGOW SCOTLAND UK 9782HH** | - | | | **Deposit on Pending Sale** | X | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | 8/5/2010 | | | | | |
| **MAIREAD MACKENZIE 55 ROCKMOUNT AVENUE GLASGOW G78 2HH UNITED KINGDOM** | - | | | **Deposit on Pending Sale** | X | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __425__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | 348.00 |
|---|---|
| 913.00 | 565.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                   ,   Case No.   **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Majid Haghighat** **12080 King Rd** **Roswell, GA 30075** | - | | | | X | | | 250.00 |
| | | | | | | | 250.00 | 0.00 |
| Account No. | | | | | | | | |
| **Major Bryant** **3441 Stone Clave Pl.** **Fayetteville, NC 28304** | - | | | | X | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| **Malcolm Williams** **8852 Youngblood Dr** **Olive Branch, MS 38654** | - | | | | X | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| **Manuel Lopez** **559 Concordia Ct.** **Pasadena, CA 91105** | - | | | | X | | | 298.00 |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| **Many Moody** **3741 Spring Hill Dr.** **Middleton, WI 53562** | - | | | | X | | | 139.00 |
| | | | | | | | 139.00 | 0.00 |

Sheet __426__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 985.00 | 985.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. ___6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Mao Hua 1104 Bellenden Dr Durham, NC 27713 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Marah Rutland 1461 Cowhorn Rd. Winnsboro, SC 29180 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Marc Howard 6721 Laurel Ave Kansas City, MO 64133 | - | | | X | | | 129.00 | | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Marc Uchida 4183 Prince Albert St. Vancouver, BC V5V4J5 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 6/20/2010 | | | | | | |
| MARCELINO MARQUES COUTO 1918 WINDCLIFF DR MARIETTA, GA 30067 | - | | Deposit on Pending Sale | X | | | 0.00 | | |
| | | | | | | | 479.66 | | 479.66 |

Sheet __427__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 726.00 |
|---|---|---|
| | (Total of this page) | 1,205.66 | 479.66 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                              ,    Case No.   **6:10-bk-16177**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Marcella Chavez 19288 Galloping Hill Rd. Apple Valley, CA 92308 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Marcella Kahn 53493 215Th Ave. Plainview, MN 55964 | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Marcelo Siero 165 Brackney Rd Ben Lomond, CA 95005 | - | | | | X | | 100.00 | 100.00 | 0.00 |
| Account No. | | | | | | | | | |
| Marcia Alkins 70 Beebe Hempstead, NY 11550 | - | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. | | | | | | | | | |
| Marcia Lancaster 396 Holly Hill Rd Suches, GA 30572 | - | | | | X | | 168.00 | 168.00 | 0.00 |

Sheet __428__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

795.00

795.00                    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                  ,        Case No.   **6:10-bk-16177**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Marcia Letterer <br> 10053 Eagle Bend Dr <br> Hudson, FL 34667 | | - | | | X | | 149.00 <br><br> 149.00 | | 0.00 |
| Account No. <br><br> Marcia Miller <br> 25300 Lake Mist Square <br> Chantilly, VA 20152 | | - | | | X | | 217.00 <br><br> 217.00 | | 0.00 |
| Account No. <br><br> Marcia Souers <br> 312 Sycamore Dr <br> Louisville, OH 44641 | | - | | | X | | 580.00 <br><br> 580.00 | | 0.00 |
| Account No. <br><br> Marcos Garcia <br> 306 Ceader Point <br> League City, TX 77573 | | - | | | X | | 217.00 <br><br> 217.00 | | 0.00 |
| Account No. <br><br> Marcus Coleman <br> 4930 Windingtimber Dr <br> Humble, TX 77346 | | - | | | X | | 249.00 <br><br> 249.00 | | 0.00 |

Sheet  **429**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)                1,412.00

1,412.00

0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Marcus Dodson** <br> **165 Hancock St** <br> **Clymer, PA 15728** | - | | | | X | | 174.00 <br><br> 174.00 | 0.00 |
| Account No. <br><br> **Marcy J Lough** <br> **14 E** <br> **Broad Street, Newton Falls** | - | | | | X | | 556.00 <br><br> 556.00 | 0.00 |
| Account No. <br><br> **Margaret Campo** <br> **12541 Country Ridge Ave** <br> **Baton Rouge, LA 70816** | - | | | | X | | 239.00 <br><br> 239.00 | 0.00 |
| Account No. <br><br> **Margaret Chuckare** <br> **8000 W Sunrise Blvd** <br> **Fort Lauderdale, FL 33322** | - | | | | X | | 168.00 <br><br> 168.00 | 0.00 |
| Account No. <br><br> **Margaret Hance** <br> **1574 Newton Creek Rd** <br> **Roseburg, OR 97470** | - | | | | X | | 149.00 <br><br> 149.00 | 0.00 |

Sheet **430** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,286.00 | |
| (Total of this page) | 1,286.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com
Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. Margaret Kurzbard 581 Sandpiper Dr. Fairbanks, AK 99709 | | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. Margaret Long 202 Vine St Leavenworth, KS 66048 | | - | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. Margaret Matheson 781 Brescia Court Sarnia, ON N7F6B7 | | - | | | | X | | 217.00 | 217.00 | 0.00 |
| Account No. Margaret Mckiver 34 Vincenzo Ct Middletown, NY 10940 | | - | | | | X | | 225.00 | 225.00 | 0.00 |
| Account No. Margaret Seamon 9349 Hwy County G Suring, WI 54174 | | - | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __431__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,018.00 | |
| 1,018.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. |  | H | WJC |  |  |  |  |  |  |  |
| **Margaret Slattery**<br>**843 Jackson St**<br>**Harrisonburg, VA 22802** | - |  |  |  |  | X |  | 168.00 |  |  |
|  |  |  |  |  |  |  |  | 168.00 |  | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |  |
| **Margaret Terry**<br>**11599 Amelia Dr**<br>**Rancho Cucamonga, CA 91701** | - |  |  |  |  | X |  | 149.00 |  |  |
|  |  |  |  |  |  |  |  | 149.00 |  | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |  |
| **Margaret Todd**<br>**158 Lake St Unit 10 Rr 2**<br>**Tiverton, ON N0G2T0** | - |  |  |  |  | X |  | 298.00 |  |  |
|  |  |  |  |  |  |  |  | 298.00 |  | 0.00 |
| Account No. |  |  |  | **8/30/2010**<br><br>**Deposit on Pending Sale** |  |  |  |  |  |  |
| **MARGARITA TULL**<br>**411-DOUGLASS STREET**<br>**BROOKLYN, NY 11217** | - |  |  |  |  | X |  | 0.00 |  |  |
|  |  |  |  |  |  |  |  | 1,295.00 |  | 1,295.00 |
| Account No. |  |  |  |  |  |  |  |  |  |  |
| **Marge Gruel**<br>**9346 Marengo Rd**<br>**Garden Prairie, IL 61038** | - |  |  |  |  | X |  | 249.00 |  |  |
|  |  |  |  |  |  |  |  | 249.00 |  | 0.00 |

Sheet __432__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 864.00 | |
|---|---|---|---|
| | (Total of this page) | 2,159.00 | 1,295.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                       ,    Case No. __**6:10-bk-16177**__
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MARGIT DE LEON CALLE 5TA #11 ARROYO MANZANO SANTO DOMINGO DOMINICAN REPUBL** | | - | **7/28/2010** **Deposit on Pending Sale** | | X | | **475.00** | **0.00** | **475.00** |
| Account No. **Maria Abegail G Vendivil 539 W Summerfield Cr Riverside, CA 92503** | | - | | | X | | **556.00** | **556.00** | **0.00** |
| Account No. **Maria Aiponean 663 Blaine Avenue Ne Renton, WA 98056** | | - | | | X | | **50.00** | **50.00** | **0.00** |
| Account No. **Maria Guzman 12521 Biscayne Drive Philadelphia, PA 19154** | | - | | | X | | **99.00** | **99.00** | **0.00** |
| Account No. **Maria Kasier 4819 Mercado Dr. Sebring, FL 33872** | | - | | | X | | **298.00** | **298.00** | **0.00** |

Sheet __433__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    **1,478.00**    **1,003.00**    **475.00**

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Maria Leach 22647 Imperial Ct. Richton Park, IL 60471 | - | | | | X | | | 272.00 | |
| | | | | | | | 272.00 | | 0.00 |
| Account No. | | | 9/7/2010 | | | | | | |
| MARIA MARTINEZ 1939 N ALBANY CHICAGO, IL 60647 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 2,377.00 | | 2,377.00 |
| Account No. | | | 6/30/2010 | | | | | | |
| MARIA SANTIESTEBAN 2412 CAMDEN OAKS PL VALRICO, FL 33594 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 760.00 | | 760.00 |
| Account No. | | | | | | | | | |
| Maria Sobczak 609 Charleston Dr. Victoria, TX 77904 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Mariaelena Faculo 346 E San Antonio Ave Yigo, GU 96929 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __434__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 521.00 | |
|---|---|---|---|
| | (Total of this page) | 3,658.00 | 3,137.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__                                          , Case No. __6:10-bk-16177__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Marianela Guzman 1835 Nw 112Th Ave Miami, FL 33172 | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | 0.00 | |
| Account No. | | | | 7/16/2010 | | | | | | |
| MARIANNE RODRIGUEZ MATOS VILLA DEL CARMEN PONCE, PR 00716 | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 1,137.12 | 1,137.12 | |
| Account No. | | | | | | | | | | |
| Maricela Sotelo 3129 N Clybourn Chicago, IL 60618 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Maricell Hall 9115 Bainbridge Drive Camby, IN 46113 | - | | | | | X | | | 528.00 | |
| | | | | | | | | 528.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Marie Allen Po Box 565 Clinton, MS 39060 | - | | | | | X | | | 217.00 | |
| | | | | | | | | 217.00 | 0.00 | |

Sheet __435__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                  993.00
(Total of this page)     2,130.12      1,137.12

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. __6:10-bk-16177_____
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Marie Brudent 310 Trinity Place. Hillside, NJ 07205 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | 9/6/2010 Deposit on Pending Sale | | | | | | |
| MARIE CARMELA ISCHIA 2720 FOREST HILLS BLVD CORAL SPRINGS, FL 33065-5401 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | | |
| Marie Cooper 50 Mayslanding Rd Apt 94 Somers Point, NJ 08244 | - | | | | | X | | | 139.00 | |
| | | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Marie Cunningham 2 Marrietta Dr. Pomona, NY 10970 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Marie Heaton 4971 Troy St Denver, CO 80239 | - | | | | | X | | | 209.00 | |
| | | | | | | | | 209.00 | | 0.00 |

Sheet __436__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

765.00
815.00          50.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,     Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Marie Johnson** <br> **502 Maple Ln** <br> **Morehead City, NC 28557** | - | | | X | | | 298.00 <br><br> 298.00 | | 0.00 |
| Account No. <br><br> **Marie Joseph** <br> **4006 Meanderina Court** <br> **Orlando, FL 32822** | - | | | X | | | 228.00 <br><br> 228.00 | | 0.00 |
| Account No. <br><br> **Marie Pearen** <br> **30 Pollard Cresent** <br> **Ajax, ON L1T3N8** | - | | | X | | | 225.00 <br><br> 225.00 | | 0.00 |
| Account No. <br><br> **MARIE ST PIERRE** <br> **1214 BARNSDALE ST** <br> **LEHIGH ACRES, FL 33936** | - | | **9/6/2010** <br><br> **Deposit on Pending Sale** | X | | | 7,667.00 <br><br> 10,267.00 | | 2,600.00 |
| Account No. <br><br> **Marie Venarchick** <br> **107 Highland Ct.** <br> **Douglassville, PA 19518** | - | | | X | | | 441.00 <br><br> 441.00 | | 0.00 |

Sheet  **437**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 8,859.00 | |
|---|---|---|---|
|  | (Total of this page) | 11,459.00 | 2,600.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. ___6:10-bk-16177_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Marie Wright 7991 Springwater Circle Indianapolis, IN 46256 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mariel Blake 4037 Twin Ln Winterville, GA 30683 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Marietta Reed 804 W. Rusk St. Mount Enterprise, TX 75681 | - | | | | | X | | | 139.00 | |
| | | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Marilou Joyce Po Box 488 Tifton, GA 31793 | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Marilyn Garner 805 N. 660 W. Woods Cross, UT 84087 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __438__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 865.00 | 865.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                              ,    Case No.  **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Marilyn Jelks** **8423 Tall Cedar Ct** **Riverdale, GA 30274** | - | | | X | | | | 278.00 | |
| | | | | | | | 278.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Marilyn Warren** **253 N Hanton St** **Westland, MI 48185** | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Marilyn Young** **760 Lannerton Rd** **Middle River, MD 21220** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 9/7/2010 **Deposit on Pending Sale** | | | | | | |
| **MARIO HARO RIVERA** **C COLON NO 1212** **VERACRUZ   91919** | - | | | X | | | | 6,900.00 | |
| | | | | | | | 9,500.00 | | 2,600.00 |
| Account No. | | | | | | | | | |
| **Marion Blackwood** **6547 Firebrand St** **Los Angeles, CA 90045** | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet  **439**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 7,744.00 | |
| 10,344.00 | 2,600.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | 7/18/2010 | | | | | | |
| MARISOL CAMACHO 112 AMBER LANE JARRELL, TX 76537 | - | | | **Deposit on Pending Sale** | X | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Marjorie Bumstead 535 Bowens Creek Rd. Bassett, VA 24055 | - | | | | X | | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Marjorie Hillyer 5027 Winster Dr Apt 101 Winston-Salem, NC 27106 | - | | | | X | | | | 223.00 | |
| | | | | | | | | 223.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mark A Casebier 4106 Highland Oaks Port New Albany, IN 47150 | - | | | | X | | | | 328.00 | |
| | | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mark Adams 190 North Long Rd. Keene, On K0L2G0 | - | | | | X | | | | 442.00 | |
| | | | | | | | | 442.00 | | 0.00 |

Sheet __440__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,043.00 | |
| 1,043.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Mark Bloss Po Box 128 Rock Springs, WI 53961 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mark Crawford 28 Pleasant St Baldwinville, MA 01436 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mark Garcia 28111 E Lada Ave. Madera, CA 93638 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mark Holbert 712 Meta Pointe Dr Chesapeake, VA 23323 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mark Johnson 1707 Highland Ave Red Oak, IA 51566 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |

Sheet __441__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

815.00

815.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                    ,        Case No.   **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Mark L Bockelman 2869 Youngstown-Kingsville Cortland, OH 44410 | - | | | | | X | | | 528.00 | |
| | | | | | | | | 528.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mark L Walsh 5479 E 3000 N Rd Bourbonnais, IL 60914 | - | | | | | X | | | 428.00 | |
| | | | | | | | | 428.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mark Mason 9160 Chapel Pointe Rd. Bel Alton, MD 20611 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mark Miller 222 Clay St Henderson, KY 42420 | - | | | | | X | | | 506.00 | |
| | | | | | | | | 506.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mark O'Neill 15 S. Highwood Ave. Glen Rock, NJ 07452 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __442__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 1,810.00 |
|---|---|
| 1,810.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Mark Perdew 398 Bristlecone Circle Bailey, CO 80421 | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Mark Robert Whitlock 309 N Maple Gilman, IL 60938 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Mark Simmons 1801 Connecticut St. Gary, IN 46407 | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Mark Spangler 4538 Pepper Ct Indianapolis, IN 46237 | - | | | | X | | 139.00 | 139.00 | 0.00 |
| Account No. | | | 7/14/2010 Deposit on Pending Sale | | | | | | |
| MARK VAN PAGE 3917 ALEXANDER AVE EAST CHICAGO, IN 46312 | - | | | | X | | 0.00 250.00 | 250.00 | 250.00 |

Sheet __443__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 936.00 | 686.00 250.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                      ,          Case No.   **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mark W Brandmire** <br> Po Box 733 <br> Forks, WA 98331 | - | | | | X | | 428.00 | 428.00 | 0.00 |
| Account No. <br><br> **MARK WILLIAMS** <br> 3311 MARYLAND AVE <br> RICHMOND, VA 23222 | - | | 8/4/2010 <br><br> Deposit on Pending Sale | | X | | 695.00 | 0.00 | 695.00 |
| Account No. <br><br> **MARKUS CHISM** <br> 1007 BAYSIDE LANE <br> SHOREWOOD, IL 60404 | - | | 8/4/2010 <br><br> Deposit on Pending Sale | | X | | 100.00 | 0.00 | 100.00 |
| Account No. <br><br> **Marlen Luna** <br> 670 Corliss Ave Apt 1A <br> Phillipsburg, NJ 08865 | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. <br><br> **Marlene Ackman** <br> 438 Old Clariton Hill <br> Clairton, PA 15025 | - | | | | X | | 139.00 | 139.00 | 0.00 |

Sheet __444__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| Subtotal | 816.00 |
| (Total of this page) 1,611.00 | 795.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                    , Case No.    **6:10-bk-16177**
                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Marlene Pilichi 4521 Victoria Ct. Cypress, CA 90630 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Marquis Toney 11808 Chanera Ave Hawthorne, CA 90250 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Marrel Davis 15726 Brannet Mountain Trial Houston, TX 77049 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Martel Ricardo Wooton 30 Rice Creek Rd. Savannah, GA 31407 | - | | | X | | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Martha Caskey 8138 Wabash Ave Terre Haute, IN 47803 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __445__ of __689__ continuation sheets attached to          Subtotal                          | 1,143.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      1,143.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. ___6:10-bk-16177_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Martha Cox 1132 S 2670 E Saint George, UT 84790 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Martha De La Paz 10360 S.W 11Th St. Miami, FL 33174 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Martha Marcus 911 Rue Rochelle Slidell, LA 70458 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Martha Spalding 2356 Stockden Dr Fleming Island, FL 32003 | - | | | | X | | 129.00 | | |
| | | | | | | | 129.00 | 0.00 | |
| Account No. | | | 8/21/2010 | | | | | | |
| MARTICORENA HERNANDEZ 12109 WALLOWER WAY BRISTOW, VA 20136 | - | | Deposit on Pending Sale | | X | | 0.00 | | |
| | | | | | | | 777.12 | 777.12 | |

Sheet __446__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 664.00 | |
| 1,441.12 | 777.12 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                             ,    Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Martin Alorich 1310 Bonnie View Ave. Lakewood, OH 44107 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Martin Clemens 4804 Riverwood Ave. Sarasota, FL 34231 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Martin Ruiz Martinez 7310 Flintwood Cir San Antonio, TX 78249 | - | | | X | | | | 456.00 | |
| | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Marty Mamunes 1711 Lewis Puller Hwy Saluda, VA 23149 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Marven Mandelzys 33 Weldrick Rd. East Ste 1214 Richmond Hill, ON L4C8W4 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |

Sheet  **447**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

1,302.00

1,302.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                    ,        Case No.    **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Mary Ann Long 696 Oakwood Ave East Aurora, NY 14052 | | - | | | | X | | | 225.00 | |
| | | | | | | | | 225.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Mary Ann Taylor-Walter 405 Dockside Cove Woodstock, GA 30189 | | - | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Mary Barry 4 Goodwin St Niantic, CT 06357 | | - | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Mary Beth Mackenzie 644 N Orchard Dr Burbank, CA 91506 | | - | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Mary Cooper 402 Charles St. La Mesa, CA 91941 | | - | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | 0.00 | |

Sheet **448** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,021.00 | |
| 1,021.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. __6:10-bk-16177_____
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | | |
| **Mary Cunningham** <br> **Rr 3** <br> **Orton, ON L0N1N0** | - | | | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Mary Duren** <br> **157 South Elm** <br> **Jesup, GA 31546** | - | | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Mary Edwards** <br> **105 Orchard Hill Dr** <br> **Apt. 77 Jeffersonville, IN 47130** | - | | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Mary Hoak** <br> **2212 Gallatin Rd.** <br> **Monongahela, PA 15063** | - | | | | X | | | 217.00 | 217.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Mary Kondrat** <br> **32 Cherry Hill Rd** <br> **Winnipeg, MB R2V2L3** | - | | | | X | | | 249.00 | 249.00 | 0.00 |

Sheet __449__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,042.00 |
| (Total of this page) | 1,042.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Mary Lawson 16007 132Nd Jamaica, NY 11434 | | - | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mary Lou Howell 325 Sandy Lane Royse City, TX 75189 | | - | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mary Markey 6101 Brooklyn Bridge Rd. Laurel, MD 20707 | | - | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mary Matthews 160 Ashley Woods Drive Newnan, GA 30263 | | - | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Mary Mitchell 3115 Walker St Columbus, GA 31903 | | - | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __450__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 845.00 | |
| 845.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                   ,        Case No.    **6:10-bk-16177**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mary Patterson**<br>**12 Walnut Circle**<br>**Cresson, PA 16630** | - | | | | X | | 298.00 | 298.00<br><br>0.00 |
| Account No.<br><br>**MARY POTTER**<br>**P O BOX 884**<br>**EAST PALATKA, FL 32131** | - | | 7/17/2010<br><br>**Deposit on Pending Sale** | | X | | 407.50 | 0.00<br><br>407.50 |
| Account No.<br><br>**Mary Ramsey**<br>**698 Ponte Vedra Blvd**<br>**Ponte Vedra Beach, FL 32082** | - | | | | X | | 50.00 | 50.00<br><br>0.00 |
| Account No.<br><br>**Mary Reeves**<br>**13911 Fleetwell Dr**<br>**Houston, TX 77045** | - | | | | X | | 199.00 | 199.00<br><br>0.00 |
| Account No.<br><br>**Mary Schreffler**<br>**335 Troutmans Ln**<br>**Herndon, PA 17830** | - | | | | X | | 168.00 | 168.00<br><br>0.00 |

Sheet __451__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 715.00
(Total of this page) | 1,122.50 | 407.50

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,     Case No. __6:10-bk-16177__
                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Mary Simeone Po Box 455 Dennis, MA 02638 | - | | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Mary Smith 5708 W Madison Chicago, IL 60644 | - | | | | | X | | 356.00 | 356.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Mary Stock 400 Ray Lawson Blvd Unit 132 Brampton, ON L6Y4G4 | - | | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Mary Temple 1600 Villa St #126 Mountain View, CA 94041 | - | | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Mary Unruh Po Box 280 Osler, SK S0K3A0 | - | | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __452__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     1,231.00     1,231.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Mary White** **29370 Pendleton Rd.** **New Baltimore, MI 48051** | - | | | | X | | | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| **Mary Wilson** **522 E Virginia Ave** **Crewe, VA 23930** | - | | | | X | | | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| **Mary Young** **360 Aklan Ct** **San Jose, CA 95119** | - | | | | X | | | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| **Maryanne Stewart** **123 Beach Point Rd** **Lancaster, MA 01523** | - | | | | X | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | 7/24/2010 | | | | | |
| **MATOSHIA BIAS** **11799 SPRING LAKE WAY** **FAYETTEVILLE, GA 30215** | - | | **Deposit on Pending Sale** | | X | | | 0.00 |
| | | | | | | | 462.00 | 462.00 |

Sheet __453__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 784.00 |
| (Total of this page) | 1,246.00 | 462.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Matthew Craig** 1409 Cay Lawrence Rd Buchanan, TN 38222 | - | | | | X | | 356.00 | 356.00 | 0.00 |
| Account No. **MATTHEW J HAWKINS JR** 103 TOPAZ CT BONAIRE, GA 31005 | - | | 9/4/2010 Deposit on Pending Sale | | X | | 0.00 1,097.00 | | 1,097.00 |
| Account No. **Matthew Mcknight** 133 Johnson Ln Connellsville, PA 15425 | - | | | | X | | 199.00 199.00 | | 0.00 |
| Account No. **Matthew Riordan** 5119 Orchid Ranch Way Elk Grove, CA 95757 | - | | | | X | | 149.00 149.00 | | 0.00 |
| Account No. **Matthew Selby** 6915 Kindle Dr. New Albany, OH 43054 | - | | | | X | | 149.00 149.00 | | 0.00 |

Sheet __454__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 853.00 | |
| 1,950.00 | 1,097.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,        Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| Maura Josie Mejia 766 Coldwell Avenue 3A Bronx, NY 10456 | - | | | | | X | | | 50.00 |
| | | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Maurice Ettienne 10604 Croom Rd Upper Marlboro, MD 20772 | - | | | | | X | | | 249.00 |
| | | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Maurice Graham 7008 Setters Way Lithonia, GA 30038 | - | | | | | X | | | 129.00 |
| | | | | | | | | 129.00 | 0.00 |
| Account No. | | | | | | | | | |
| Maurice Greaver 15209 Weatherburn Dr. Centreville, VA 20120 | - | | | | | X | | | 249.00 |
| | | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Maurice Himes 140 Bergeron Drive Belle Chasse, LA 70037 | - | | | | | X | | | 199.00 |
| | | | | | | | | 199.00 | 0.00 |

Sheet __455_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 876.00 | |
| 876.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 268.00 |
| Mauricio Amayla 7 Flower Tree Dr Ormond Beach, FL 32174 | - | | | | X | | | | |
| | | | | | | | | 268.00 | 0.00 |
| Account No. | | | | | | | | | 199.00 |
| Maxine Drazenovic 4715 Rams Horn Rd Ellicott City, MD 21042 | - | | | | X | | | | |
| | | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | | 99.00 |
| Maxine Florence 102 Magnola Circle Enterprise, AL 36330 | - | | | | X | | | | |
| | | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | | 228.00 |
| Maxine Miller 109-27 Francis Lewis Blvd Queens Village, NY 11429 | - | | | | X | | | | |
| | | | | | | | | 228.00 | 0.00 |
| Account No. | | | | | | | | | 168.00 |
| Meher Qayyum 14603 Vellux Dr Orlando, FL 32837 | - | | | | X | | | | |
| | | | | | | | | 168.00 | 0.00 |

Sheet __456_ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 962.00 |
| (Total of this page) | 962.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Mehul Patel** **1849 N.W. 85Th Lane** **Pompano Beach, FL 33071** | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Mel King** **450 Creekside Dr.** **Downingtown, PA 19335** | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Melani Willis** **Po Box 773** **Mountain View, AR 72560** | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Melanie Warr** **3052 N Snow Canyon Pkwy 2** **Saint George, UT 84770** | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Melba Seefeldt** **6368 Owl Way** **Livermore, CA 94551** | - | | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |

Sheet  **457**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 736.00 | |
|---|---|---|---|
| | (Total of this page) | 736.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Melissa A Aguilera 9701 Avenue M Chicago, IL 60617 | - | | | | X | | | | 556.00 | |
| | | | | | | | | 556.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Melissa Alejandro Po Box 1632 Alice, TX 78332 | - | | | | X | | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Melissa Berger 3246 Hayes St Hollywood, FL 33021 | - | | | | X | | | | 303.00 | |
| | | | | | | | | 303.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Melissa Dixon 2177 Marshall St Gary, IN 46404 | - | | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Melissa Hamilton 1602 Forest Dr Saskatoon, SK s7n2s1 | - | | | | X | | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet **458** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 1,275.00 |
| 1,275.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,      Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MELISSA JO VAUGHAN**<br>**2580 UNION AVE EXTENDED**<br>**MEMPHIS, TN 38112** | - | | **6/22/2010**<br><br>**Deposit on Pending Sale** | X | | | 600.00 | 0.00 | 600.00 |
| Account No.<br><br>**Melissa Sherron**<br>**1523 Roswell Rd**<br>**Apt 313 Marietta, GA 30062** | - | | | X | | | 225.00 | 225.00 | 0.00 |
| Account No.<br><br>**Melissa Weiss**<br>**506 Ralth Ewards Ave**<br>**Merino, CO 80741** | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No.<br><br>**Melissia Patterson**<br>**503 Catlyn Ct**<br>**Delmar, NY 12054** | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No.<br><br>**Mellisa(Annette) Murphy**<br>**5570 Hwy 563**<br>**Simsboro, LA 71275** | - | | | X | | | 199.00 | 199.00 | 0.00 |

Sheet  **459**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 642.00 |
| (Total of this page) | 1,242.00    600.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____, Case No. __6:10-bk-16177_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Melodee Thornton 121 Anjou Circle Sacramento, CA 95835 | - | | | X | | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Melonise Judie 15306 Spring Hill Bend Ln Cypress, TX 77429 | - | | | X | | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Melva Joyce Mcinnis 8120 Lake Park Estates Orlando, FL 32818 | - | | | X | | | | 228.00 | |
| | | | | | | | 228.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Melveen Dixon 309 Dunn St. Mabank, TX 75156 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Melvin Anderson 12200 Shawnee Forest Dr Little Rock, AR 72212 | - | | | X | | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |

Sheet __460__ of __689__ continuation sheets attached to     Subtotal      | 753.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)   753.00   0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com      Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Melvin Brown 74376 Downs Avenue Covington, LA 70435** | - | | | | X | | 356.00 **356.00** | | 0.00 |
| Account No. **MERCEDES ROSA 165 E 112 ST 7C NEW YORK, NY 10029** | - | | 7/20/2010 **Deposit on Pending Sale** | | X | | 0.00 **1,271.64** | | 1,271.64 |
| Account No. **Merrillyn Wright 1306 Wallden Rd. #168 Walnut Creek, CA 94597** | - | | | | X | | 149.00 **149.00** | | 0.00 |
| Account No. **Miami Robinson 579 Shaw Rd Riegelwood, NC 28456** | - | | | | X | | 298.00 **298.00** | | 0.00 |
| Account No. **Michael A Johnson 287 Blakes Hill Rd Northwood, NH 03261** | - | | | | X | | 456.00 **456.00** | | 0.00 |

Sheet __461__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,259.00 |
| (Total of this page) | 2,530.64 | 1,271.64 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Michael A Scanniello 8098 Pagoda Dr Spring Hill, FL 34606 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 8/30/2010 | | | | | | |
| MICHAEL A THOMAS 8 ERICA LYNNE WAY HAMILTON, NJ 08690 | - | | Deposit on Pending Sale | | X | | 894.20 | | |
| | | | | | | | 3,494.20 | | 2,600.00 |
| Account No. | | | 7/20/2010 | | | | | | |
| MICHAEL BRIAN MCCAIN 420 N KENWOOD AVE BALTIMORE, MD 21224 | - | | Deposit on Pending Sale | | X | | 0.00 | | |
| | | | | | | | 1,070.67 | | 1,070.67 |
| Account No. | | | | | | | | | |
| Michael Claypool 5855 Fiesta Dr. Newburgh, IN 47630 | - | | | | X | | 249.00 | | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Michael Dietz 9506 Amberleigh Lane Unit P Perry Hall, MD 21128 | - | | | | X | | 99.00 | | |
| | | | | | | | 99.00 | | 0.00 |

Sheet __462__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,441.20
(Total of this page) | 5,111.87 | 3,670.67

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Michael Dillard 5107 Fossil Butte Dr Colorado Springs, CO 80923 | - | | | X | | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | |
| Michael Ford 516 S Ball St Slocomb, AL 36375 | - | | | X | | | | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| Michael Goodwin 101 King Oak Dr Godfrey, IL 62035 | - | | | X | | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | |
| Michael Hairston 321 Lemon Lane Danville, VA 24541 | - | | | X | | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| Michael Hartman 299 S Main Ave Albany, NY 12208 | - | | | X | | | | 298.00 |
| | | | | | | | 298.00 | 0.00 |

Sheet  **463**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 715.00 | |
|---|---|
| 715.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                             ,    Case No.    **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Michael Harvey 6 Wildwood Ct South Hampton, BA SN02 | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Michael Henkenhaf Rr #8 756 Lake Range Rd. Kincardine, On N2Z0B3 | - | | | | X | | 456.00 | 456.00 | 0.00 |
| Account No. | | | 9/7/2010 Deposit on Pending Sale | | | | | | |
| MICHAEL JOEL COLEMAN 1814 LAKE WORTH ROAD LAKE WORTH, FL 33461 | - | | | | X | | 0.00 100.00 | 0.00 | 100.00 |
| Account No. | | | | | | | | | |
| Michael Lecompte 11418 Quillen Way Berlin, MD 21811 | - | | | | X | | 50.00 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Michael Lee 6812 Zelda Way Bakersfield, CA 93307 | - | | | | X | | 249.00 249.00 | 249.00 | 0.00 |

Sheet  **464**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

923.00
1,023.00                    100.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Michael Lewis 2942 Myrtle Wood Dr Dumfries, VA 22026 | - | | | | X | | 248.00 | 248.00 | 0.00 |
| Account No. | | | | | | | | | |
| Michael Liggett 1011 Hilside Oaks Pl Colorado Springs, CO 80921 | - | | | | X | | 457.00 | 457.00 | 0.00 |
| Account No. | | | | | | | | | |
| Michael Logioco 3 Inglewood Dr Hampton, VA 23666 | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Michael Madeira 330 Henderson Road Julian, PA 16844 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | 9/4/2010 | | | | | | |
| MICHAEL MILLER 21 HONEY LANE MILLER PLACE, NY 11764 | - | | Deposit on Pending Sale | | X | | 0.00 1,000.00 | 0.00 | 1,000.00 |

Sheet __465__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,202.00 |
| (Total of this page) | 2,202.00 | 1,000.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. __6:10-bk-16177__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 8/23/2010 | | | | | |
| MICHAEL MURPHY 420 49TH STREET E LOT 152 PALMETTO, FL 34221 | - | | **Deposit on Pending Sale** | X | | | | 0.00 |
| | | | | | | | 200.00 | 200.00 |
| Account No. | | | | | | | | |
| Michael Pugh 167 Image Ct Auburndale, FL 33823 | - | | | X | | | | 228.00 |
| | | | | | | | 228.00 | 0.00 |
| Account No. | | | | | | | | |
| Michael Ragio 8011 40Th St W Tacoma, WA 98466 | - | | | X | | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Michael Snelling 2530 Clark Lake Rd Addy, WA 99101 | - | | | X | | | | 556.00 |
| | | | | | | | 556.00 | 0.00 |
| Account No. | | | | | | | | |
| Michael Thomas 5 Jason Dr. Lincoln, RI 02865 | - | | | X | | | | 89.00 |
| | | | | | | | 89.00 | 0.00 |

Sheet __466__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,072.00 |
| (Total of this page) | 1,272.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MICHAEL WALLNER**<br>**5397 SAWATCH DRIVE**<br>**COLUMBUS, OH 43228** | - | | 8/23/2010<br><br>**Deposit on Pending Sale** | | X | | 200.00 | 0.00<br><br>200.00 | |
| Account No.<br><br>**Michael Wilson**<br>**9 Spas Dr.**<br>**Springville, NY 14141** | - | | | | X | | 298.00 | 298.00<br><br>0.00 | |
| Account No.<br><br>**Michael Yapuncich**<br>**1116 Mill Creek Cir**<br>**Saint Cloud, MN 56303** | - | | | | X | | 374.00 | 374.00<br><br>0.00 | |
| Account No.<br><br>**Michael Yavrum**<br>**18530 Rancho La Cimas**<br>**Saratoga, CA 95070** | - | | | | X | | 199.00 | 199.00<br><br>0.00 | |
| Account No.<br><br>**MICHELE BAKER**<br>**5401 ROCKBRIDGE RD**<br>**STONE MOUNTAIN, GA 30088** | - | | 4/24/2010<br><br>**Deposit on Pending Sale** | | X | | 200.00 | 0.00<br><br>200.00 | |

Sheet __467_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 871.00 | |
| (Total of this page) | 1,271.00 | 400.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Michele Carpenter 11433 Olds Road Otisville, MI 48463 | | - | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. Michele Parker 398 Lilac Lane Sherwood Park, AB T8H1V9 | | - | | | X | | 649.00 | 649.00 | 0.00 |
| Account No. Michelene Cole-Brown 3217 Brooklawn Terr. Chevy Chase, MD 20815 | | - | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. Michelle Anderson 145 Courtney Oak Dr. West Columbia, SC 29170 | | - | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. Michelle Carter 3038 Tom Savage Dr. Harrisburg, NC 28075 | | - | | | X | | 249.00 | 249.00 | 0.00 |

Sheet __468__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,326.00

1,326.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Michelle Davillier**<br>**422 Drury Lane**<br>**Slidell, LA 70460** | | - | | | X | | **50.00**<br><br>50.00 | | **50.00**<br><br>0.00 |
| Account No.<br><br>**Michelle Gaffney**<br>**5413 Vista View Ct**<br>**Raleigh, NC 27612** | | - | | | X | | **50.00**<br><br>50.00 | | **50.00**<br><br>0.00 |
| Account No.<br><br>**Michelle Jones**<br>**2817 N.E. 14Th Ave.**<br>**Portland, OR 97212** | | - | | | X | | **298.00**<br><br>298.00 | | **298.00**<br><br>0.00 |
| Account No.<br><br>**Michelle Kelly**<br>**5344 Orrville Ave**<br>**Woodland Hills, CA 91367** | | - | | | X | | **249.00**<br><br>249.00 | | **249.00**<br><br>0.00 |
| Account No.<br><br>**MICHELLE MACDONALD**<br>**5705 35 STREET**<br>**RED DEER AB T4N0S5** | | - | 8/30/2010<br><br>**Deposit on Pending Sale** | | X | | **0.00**<br><br>1,795.00 | | **0.00**<br><br>1,795.00 |

Sheet __469__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 647.00 |
|---|---|---|
| | (Total of this page) | 2,442.00 | 1,795.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | 8/22/2010 | | | | | | |
| MICHELLE MARTINEZ 1937 COLDEN AVE BRONX, NY 10461 | - | | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | | |
| Michelle Miller 494 Sandy Lake Rd. Kent, OH 44240 | - | | | | X | | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Michelle Morales 22 Meadow Brook Road Maplewood, NJ 07040 | - | | | | X | | | | 760.00 | |
| | | | | | | | | 760.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Michelle Morgan 6247 Summer Pond Dr. Apt # E Centreville, VA 20121 | - | | | | X | | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Michelle Rotellini 106 Holly Ct. Daniels, WV 25832 | - | | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |

Sheet __470__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,425.00 |
| (Total of this page) | 1,475.00 | 50.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**_____,    Case No.____**6:10-bk-16177**_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Michelle Spears** **18 Harbor Ave. Apt#212** **Nashua, NH 03060** | - | | | X | | | 168.00 / **168.00** | 168.00 | 0.00 |
| Account No. **Michelle Thomas** **165 Evening Star.** **Kyle, TX 78640** | - | | | X | | | 168.00 / **168.00** | 168.00 | 0.00 |
| Account No. **Michelle Willis** **227 Holiday Circle Larchmont E** **Savannah, GA 31419** | - | | | X | | | 334.00 / **334.00** | 334.00 | 0.00 |
| Account No. **MICHELLE WRIGHT** **975 HARPER ST** **MADISON, GA 30650** | - | | 6/23/2010 **Deposit on Pending Sale** | X | | | 0.00 / **1,216.00** | 0.00 | 1,216.00 |
| Account No. **MIGUEL BAEZ** **262 NW 31 ST** **MIAMI, FL 33127** | - | | 8/16/2010 **Deposit on Pending Sale** | X | | | 0.00 / **295.00** | 0.00 | 295.00 |

Sheet __471__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 670.00 |
| (Total of this page) | 2,181.00 / 1,511.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 6/2/2010 | | | | | |
| MIGUEL SALVADOR CASTRO 1583 N GREENRIVER ROAD GAFFNEY, SC 29341 | - | | | Deposit on Pending Sale | X | | | | 0.00 |
| | | | | | | | | 984.29 | 984.29 |
| Account No. | | | | | | | | | |
| Mikaela Walker 7518 Abbington Dr. Oxon Hill, MD 20745 | - | | | | X | | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Mike Braunagel 6823 N County Rd 400 E Sunman, IN 47041 | - | | | | X | | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Mike Miller 33657 Salminen Ln Seaside, OR 97138 | - | | | | X | | | | 168.00 |
| | | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Mike Ridgeway 1508 N. Westgate Wichita, KS 67212 | - | | | | X | | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |

Sheet _472_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 615.00 | |
| 1,599.29 | 984.29 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Mike Rogers** 1521 Drexel Dr. Vestal, NY 13850 | - | | | | X | | 168.00 | | 168.00 |
| | | | | | | | 168.00 | 0.00 | |
| Account No. **Mike Smith** 1912 Buckminster Dr. Whitsett, NC 27377 | - | | | | X | | 836.00 | | 836.00 |
| | | | | | | | 836.00 | 0.00 | |
| Account No. **Mike Yoder** 2156 Presidios St Navarre, FL 32566 | - | | | | X | | 50.00 | | 50.00 |
| | | | | | | | 50.00 | 0.00 | |
| Account No. **Milan W Knowles** 93 Potter Rd Groveton, NH 03582 | - | | | | X | | 356.00 | | 356.00 |
| | | | | | | | 356.00 | 0.00 | |
| Account No. **Millie Janssens** 3520 Fawnview Dr Zeeland, MI 49464 | - | | | | X | | 149.00 | | 149.00 |
| | | | | | | | 149.00 | 0.00 | |

Sheet __473__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 1,559.00 |
| 1,559.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                              ,                Case No.    **6:10-bk-16177**
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Milton Miller 8020 Lyndsy Ave. Albuquerque, NM 87120 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Milya Nesrala 12681 Tierra Sonora Dr El Paso, TX 79938 | - | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. | | | 6/22/2010 Deposit on Pending Sale | | | | | | |
| MININA GOMEZ 204 A 33RD ST 1 BROOKLYN, NY 11232 | - | | | | X | | 0.00 | 680.00 | 680.00 |
| Account No. | | | | | | | | | |
| Miriam Newland 5 Smith Ln Centereach, NY 11720 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Mirslu Arslanova 19 Neiltree Ct Toronto, ON M9C5C3 | - | | | | X | | 217.00 | 217.00 | 0.00 |

Sheet __474__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 664.00 | |
|---|---|---|---|
| | (Total of this page) | 1,344.00 | 680.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                      ,          Case No.   **6:10-bk-16177**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Mitchell Dorfman** **13734 Sw 20Th St.** **Fort Lauderdale, FL 33325** | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Mitchell O'Shea** **982 Palm Terrace** **Pasadena, CA 91104** | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Mitchell Torajer** **3303 Manatee Ave West** **Bradenton, FL 34205** | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | 7/21/2010 **Deposit on Pending Sale** | | | | | | |
| **MOISES BERMUDEZ-PINTO** **201 JOHN COURT** **NORTHAMPTON, PA 18067** | - | | | | | X | | | 0.00 | |
| | | | | | | | | 508.00 | | 508.00 |
| Account No. | | | | | | | | | | |
| **Molly Marie Blake** **224 Conrad Rd** **Winlock, WA 98596** | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |

Sheet __475__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 845.00 | |
| 1,353.00 | 508.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                      Case No. __6:10-bk-16177__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Monica Clark 7721 Morgan Creek Rd Se Leland, NC 28451 | - | | | | X | | 164.00 | | |
| | | | | | | | 164.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Monica Garcia 11731 Grandsea Dr. Whittier, CA 90605 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Monica Ingram P.O Box 49392 Dayton, OH 45449 | - | | | | X | | 599.00 | | |
| | | | | | | | 599.00 | 0.00 | |
| Account No. | | | 7/20/2010 Deposit on Pending Sale | | | | | | |
| MONIQUE BLAIR 18 SPINNING WHEEL LANE FORT LAUDERDALE, FL 33319 | - | | | | X | | 0.00 | | |
| | | | | | | | 508.00 | 508.00 | |
| Account No. | | | | | | | | | |
| Montina Rucinski 262 Buckhead Rd. Fayetteville, NC 28303 | - | | | | X | | 84.00 | | |
| | | | | | | | 84.00 | 0.00 | |

Sheet __476__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,015.00
(Total of this page) | 1,523.00 | 508.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.** _____, Case No. __**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Morris Williams 1524 S Central Perk Ave Chicago, IL 60623 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Moses Johnson 21 Hancock Ave Huntington, NY 11743 | - | | | | X | | | 269.00 | |
| | | | | | | | 269.00 | | 0.00 |
| Account No. | | | 7/10/2010 | | | | | | |
| MYRA ALEJANDRA VALDEZ 271 HIGHLANDS WAY BARTOW, FL 33830 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 2,121.64 | | 2,121.64 |
| Account No. | | | | | | | | | |
| Myra Coleman 71 Judson St Albany, NY 12206 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | 8/9/2010 | | | | | | |
| MYRA MIRANDA 755 WHITE PLAINS ROAD 9E BRONX, NY 10473 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |

Sheet __477__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 717.00 | |
| 3,038.64 | 2,321.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Myra W Stublefield 6990 Sibyl Dr Austell, GA 30168 | | - | | | | X | | | 434.00 | |
| | | | | | | | | 434.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Myra Watts 7 Hammock Way. Newnan, GA 30263 | | - | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | 9/3/2010 Deposit on Pending Sale | | | | | | |
| MYRIAM ALVARADO 117 BOWERS ST LOWELL, MA 01854 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 500.00 | | 500.00 |
| Account No. | | | | 4/20/2010 Deposit on Pending Sale | | | | | | |
| MYRON L LE ANNA 128 SPICER HILL ROAD LEDYARD, CT 06339 | | - | | | | X | | | 0.00 | |
| | | | | | | | | 915.00 | | 915.00 |
| Account No. | | | | | | | | | | |
| Myron Nessan 126 Laureles Dr. Los Altos, CA 94022 | | - | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __478__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 882.00 |
| (Total of this page) | 2,297.00 | 1,415.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,    Case No. **6:10-bk-16177** _____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Myrtice Lamarr** 230 Sunrise Dr Albany, GA 31701 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. **NADEGE FLEURANT-LUCIEN** 1535 WOODRIDGE LAKES CIR WEST PALM BEACH, FL 33406 | - | | 7/20/2010 Deposit on Pending Sale | X | | | 462.00 | 0.00 | 462.00 |
| Account No. **Nadene Lucas** Po Box 174 Baldonnel, BC V0C1C0 | - | | | X | | | 139.00 | 139.00 | 0.00 |
| Account No. **Nadia Rico** 2317 W. Morten Ave. Phoenix, AZ 85021 | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. **Nadine White** 3876 Nw 1St St Pompano Beach, FL 33063 | - | | | X | | | 328.00 | 328.00 | 0.00 |

Sheet __479__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

815.00

1,277.00    462.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                      ,        Case No.   **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Nancy Daer 76 Turnberry Estates Rr # 3 Wingham, ON N0G2W0 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Nancy Davis 5107 Berkshire Drive North Olmsted, OH 44070 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Nancy Dembler 124 Norman Road Rochester, NY 14623 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Nancy Fallon 298 Prairie Court Manorville, NY 11949 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Nancy Freeman 10240 Gladdis St Sw Massillon, OH 44647 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |

Sheet __480__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 796.00 | |
|---|---|---|
| 796.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                  ,    Case No.    **6:10-bk-16177**
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Nancy Gray**<br>**227 Camelot Way**<br>**Florence, AL 35633** | | - | | | X | | | 613.00 | |
| | | | | | | | 613.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Nancy Haywood**<br>**7724 Hanover Pkwy Apt 202**<br>**Greenbelt, MD 20770** | | - | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Nancy Herder**<br>**Po Box 576**<br>**Polk City, FL 33868** | | - | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Nancy Horowitz**<br>**8304 Normandy**<br>**Mount Laurel, NJ 08054** | | - | | | X | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Nancy J Moller**<br>**3287 S 700 E**<br>**Marion, IN 46953** | | - | | | X | | | 100.00 | |
| | | | | | | | 100.00 | | 0.00 |

Sheet  **481**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,276.00

1,276.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Nancy Lathbury 191 Central Ave Ocean View, DE 19970 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Nancy Page 119 Lakewood Dr Statesboro, GA 30458 | - | | | X | | | 129.00 | | |
| | | | | | | | 129.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Nancy Petropoulos 154 Marina Del Ray Ct Clearwater Beach, FL 33767 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Nancy Soto 1906 "B" Beach Avenue Atlantic City, NJ 08401 | - | | | X | | | 224.00 | | |
| | | | | | | | 224.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Nancy Vaughn 9025 Iron Oak Ave. Tampa, FL 33647 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | 0.00 | |

Sheet __482__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 800.00 |
|---|---|
| 800.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                              ,     Case No.   **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Nancy Wilson**<br>**4009 Heritage Hills Drive Uni**<br>**Unit 208 Minneapolis, MN 55437** | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No.<br><br>**Napoleon Mills**<br>**1622 17Th Street East**<br>**Bradenton, FL 34208** | - | | | | X | | 100.00 | 100.00 | 0.00 |
| Account No.<br><br>**Natalie Holbrook**<br>**7800 S. Rainbow Blvd. Apt.111**<br>**Las Vegas, NV 89139** | - | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No.<br><br>**NATALIE MARIE PRICE**<br>**5715 GIBSON SHORES DR**<br>**LAKELAND, FL 33809** | - | | 9/4/2010<br><br>**Deposit on Pending Sale** | | X | | 150.00 | 0.00 | 150.00 |
| Account No.<br><br>**Natalie Teagle**<br>**7108 Forrest Ave**<br>**Philadelphia, PA 19138** | - | | | | X | | 249.00 | 249.00 | 0.00 |

Sheet  **483**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 498.00 |
| (Total of this page) | 648.00 / 150.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | 9/10/2010 | | | | | | |
| **NATALYA ZAVARNOVA-BLEICHWEHL** **1597 S MOORLAND RD** **NEW BERLIN, WI 53151** | - | | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 443.50 | | 443.50 |
| Account No. | | | | | | | | | | |
| **Nathan Huber** **1009 Waterview Dr** **Concord, NC 28027** | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Natoya Stone** **4665 Pine Trace Dr** **Raleigh, NC 27613** | - | | | | | X | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Nedra Nicholson** **P.O. Box 382** **Gauley Bridge, WV 25085** | - | | | | | X | | | 304.00 | |
| | | | | | | | | 304.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Neelam Sharma** **11900 Blvd Pierrefonds Apt#41** **Pierrefonds, QC H9A2X4** | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __484__ of __689__ continuation sheets attached to     Subtotal     857.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     1,300.50     443.50

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**
_____ ,      Case No. __**6:10-bk-16177**_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | 802.00 | |
| Neftali Bosque Jr 2703 Forest Haven Blvd. Edison, NJ 08817 | - | | | | | X | | | | |
| | | | | | | | | 802.00 | | 0.00 |
| Account No. | | | | | | | | | 574.00 | |
| Nelsa Vega 327 West 35Th Street Apt 1R New York, NY 10001 | - | | | | | X | | | | |
| | | | | | | | | 574.00 | | 0.00 |
| Account No. | | | | 8/11/2010 Deposit on Pending Sale | | | | | 0.00 | |
| NELSON ACOSTA 13421 CALLOWAY GLEN DRIVE CHARLOTTE, NC 28273 | - | | | | | X | | | | |
| | | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | 100.00 | |
| Nelson Bobrowski Po Box 1000 Booneville, KY 41314 | - | | | | | X | | | | |
| | | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | 149.00 | |
| Nelva Rogers 665 E 200 Nth Hartford City, IN 47348 | - | | | | | X | | | | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __485__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 1,625.00 | |
|---|---|---|---|
| | | 1,675.00 | 50.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Nereida Rodriguez 4566 Holly Lake Dr Lake Worth, FL 33463 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Nguyet Melendez 23 Aldridge Ct. Sterling, VA 20165 | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Nicholas Ciccarello Po Box 3414 Plant City, FL 33563 | - | | | | | X | | | 506.00 | |
| | | | | | | | | 506.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Nicholas Letsos 9 E Washington St. Des Plaines, IL 60016 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Nicki Lalaeff 9519 Lismore Estero, FL 33928 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __486__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 1,121.00
(Total of this page) 1,121.00 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,   Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **NICOLA HARRIS 1864 LEWISHAM WAY VIRGINIA BEACH, VA 23454** | - | | **8/3/2010** **Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No. **Nicole Johnson 915 Plainfield St Philadelphia, PA 19150** | - | | | | X | | 299.00 | 299.00 | 0.00 |
| Account No. **Nicole Macary 8842 W. Mcnab Rd Apt 301 Unit Fort Lauderdale, FL 33321** | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. **Nicole Overly 3097 Butler Rd N Crestview, FL 32539** | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. **Nicole Seira-Gonzalez 108 Aster Ct Brooklyn, NY 11229** | - | | | | X | | 249.00 | 249.00 | 0.00 |

Sheet _487_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 766.00 | |
| 966.00 | | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                            , Case No. **6:10-bk-16177**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Nikita Lemon 7100 Burford Ct #103 Windsor Mill, MD 21244 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Nikki Rouget Po Box 240406 Douglas, AK 99824 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Nikkos Hamlett 12001 Dr Mlk Jr St N Apt 3606 Saint Petersburg, FL 33716 | - | | | X | | | 50.00 | | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Nilda Dujon P.O. Box 3503 Frederiksted, VI 00841 | - | | | X | | | 129.00 | | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Nina Ferrante 363 Lakeover Drive West Columbus, MS 39702 | - | | | X | | | 179.00 | | |
| | | | | | | | 179.00 | | 0.00 |

Sheet __488_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

706.00

706.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,     Case No. ___6:10-bk-16177_____
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Nita Abdshah 1299 Lake Shore Dr Forest, VA 24551 | - | | | | X | | 129.00 | 129.00 |
| | | | | | | | 129.00 | 0.00 |
| Account No. | | | | | | | | |
| Nitin Khadase 5055 Morgans Pass Cumming, GA 30040 | - | | | | X | | 50.00 | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | |
| Noble Miller 4519 Clement Dr Atlanta, GA 30331 | - | | | | X | | 199.00 | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Nora Carpenter 143 State Route 414 Beaver Dams, NY 14812 | - | | | | X | | 125.00 | 125.00 |
| | | | | | | | 125.00 | 0.00 |
| Account No. | | | | | | | | |
| Nora Overturf 413 Palm St Georgetown, SC 29440 | - | | | | X | | 50.00 | 50.00 |
| | | | | | | | 50.00 | 0.00 |

Sheet __489__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   553.00

553.00     0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ , Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Nora Rizkallah** 405 Rollingwood Dr Baytown, TX 77520 | | - | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. **Norbert Gegner** 3040 Powney Dr Bremerton, WA 98310 | | - | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. **Norma Carlisle** 6394 Hidden Valley Drive Roanoke, VA 24018 | | - | | | X | | 175.00 | 175.00 | 0.00 |
| Account No. **NORMA GOMEZ** 1305 W HIGHLAND ST ALLENTOWN, PA 18102 | | - | 7/10/2010 **Deposit on Pending Sale** | | X | | 0.00 1,467.12 | 0.00 | 1,467.12 |
| Account No. **Norma Hair** 2530 Dare Street Burlington, NC 27217 | | - | | | X | | 50.00 | 50.00 | 0.00 |

Sheet __490__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) 

672.00
2,139.12

1,467.12

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                        ,    Case No.    **6:10-bk-16177**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Norma Jean Crouch 2359 Bonifacio St Concord, CA 94520 | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Norma Saale 111 Wake Forest Pl O'Fallon, MO 63368 | | - | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Norma Ward 131 Culps Dr Huntsville, AL 35811 | | - | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Normalee Price 909 Armory Rd Box 366 Barstow, CA 92311 | | - | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Norman E Zeigler 1417 Eastern Valley Rd Bessemer, AL 35022 | | - | | X | | | 574.00 | 574.00 | 0.00 |

Sheet __491__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,569.00 | 1,569.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Norman Hose** 3794 Muley Point Lane Rr 7 Orillia L3V6H7 | | - | | | X | | 456.00 456.00 | 456.00 | 0.00 |
| Account No. **Norman L Ricketts** 29940 White Oak Dr Mackinaw, IL 61755 | | - | | | X | | 428.00 428.00 | 428.00 | 0.00 |
| Account No. **Norman Liske** 11230 Pine Forest. New Port Richey, FL 34654 | | - | | | X | | 149.00 149.00 | 149.00 | 0.00 |
| Account No. **Norman Mccurdy** 1448 Springfield Church Rd Jackson Center, PA 16133 | | - | | | X | | 50.00 50.00 | 50.00 | 0.00 |
| Account No. **Northern Lanier** 2346 Jackie Field Rd Greenville, NC 27834 | | - | | | X | | 149.00 149.00 | 149.00 | 0.00 |

Sheet **492** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,232.00 | 1,232.00 |
| (Total of this page) | 1,232.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                      ,   Case No.   **6:10-bk-16177**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Norton Spencer 115 E North 3Rd St Georgetown, IL 61846 | - | | | X | | | 168.00 | | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Novelette Williams 377 Montgomery St #F15 Brooklyn, NY 11225 | - | | | X | | | 129.00 | | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Nundall J Carter 1160 B Mission Rd Sw Cartersville, GA 30120 | - | | | X | | | 506.00 | | |
| | | | | | | | 506.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Olga Kotikovsky 33060 Northwestern Hwy West Bloomfield, MI 48322 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Olga Nelson 312 Dublin Drive Lake Mary, FL 32746 | - | | | X | | | 99.00 | | |
| | | | | | | | 99.00 | | 0.00 |

Sheet __493__ of __689__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,101.00 | |
| (Total of this page) | 1,101.00 | 0.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Olga Rodriguez <br> 4206 San Gabriel <br> Apt 10108 Mission, TX 78572 | | - | | | X | | <br><br> 168.00 | 168.00 | <br> 0.00 |
| Account No. <br><br> OLIVER VASQUEZ <br> 808 N 13TH STREET <br> LAMESA, TX 79331 | | - | 7/12/2010 <br><br> Deposit on Pending Sale | | X | | 0.00 <br><br> 200.00 | | 200.00 <br> 200.00 |
| Account No. <br><br> Opal Joan Smith <br> 14929 S Normandie Ave #6 <br> Gardena, CA 90247 | | - | | | X | | 275.00 <br><br> 275.00 | | 0.00 |
| Account No. <br><br> Oralia Garcia <br> 110 Ebano St <br> Rio Grande City, TX 78582 | | - | | | X | | 298.00 <br><br> 298.00 | | 0.00 |
| Account No. <br><br> Orlando Hernandez <br> Rr 01 Box 12914 <br> Toa Alta, PR 00953 | | - | | | X | | 456.00 <br><br> 456.00 | | 0.00 |

Sheet __494__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,197.00 | |
| (Total of this page) | 1,397.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                  ,        Case No.   **6:10-bk-16177**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/16/2010 | | | | | | |
| OSCAR LUIS GONZALEZ 16411 E CROSBY DR CROSBY, TX 77532 | - | | Deposit on Pending Sale | X | | | | 338.85 | |
| | | | | | | | 2,938.85 | | 2,600.00 |
| Account No. | | | 8/24/2009 | | | | | | |
| OSCAR OTERO 30 FRANCES ST ROCHESTER, NY 14609 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 702.00 | | 702.00 |
| Account No. | | | | | | | | | |
| Ozere Ware 340 Nina St New Windsor, NY 12553 | - | | | X | | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | 8/23/2010 | | | | | | |
| PABLO ALEXANDE PEREZ MARTINEZ PO BOX 1313 BAJADERO, PR 00616 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |
| Account No. | | | 5/23/2010 | | | | | | |
| PABLO GUERRA-MARTINEZ 11021 SW 38LN MIAMI, FL 33165 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |

Sheet __495__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | Subtotal | 467.85 |
|---|---|---|
| 4,069.85 | | 3,602.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                           ,          Case No.   **6:10-bk-16177**
                                                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/29/2010 | | | | | | |
| PABLO NAVARRO JR 9 FALL STREET PORT JERVIS, NY 12771 | - | | Deposit on Pending Sale | X | | | 347.50 | 0.00 | 347.50 |
| Account No. | | | | | | | | | |
| Pam Olson 7350 S. 25Th St. Grand Forks, ND 58201 | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. | | | | | | | | | |
| Pamala Curke 1142 N 275 Ogden, UT 84404 | - | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Pamala Leone 578 Moonpenny Circle Port Orange, FL 32127 | - | | | X | | | 229.00 | 229.00 | 0.00 |
| Account No. | | | | | | | | | |
| Pamela Cunningham 49 Lapirre Ln Shapeau, QC J0X1M0 | - | | | X | | | 249.00 | 249.00 | 0.00 |

Sheet  **496**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

856.00

1,203.50                347.50

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

　　　　　　　　　　　　　　　　　　　　　　　　　　　　Deposits by individuals
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Pamela Davidson<br>8443 Ahrentzen Ct.<br>Citrus Heights, CA 95610 | | - | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No.<br><br>Pamela Drake<br>Po Box 148<br>Wallace, SC 29596 | | - | | | X | | 129.00 | | |
| | | | | | | | 129.00 | | 0.00 |
| Account No.<br><br>Pamela Griffin<br>2140 Mount Royal Terrace<br>Baltimore, MD 21217 | | - | | | X | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |
| Account No.<br><br>Pamela Jackson<br>Po Box 499<br>Grant, FL 32949 | | - | | | X | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No.<br><br>Pamela Johnson<br>2105 Crestmont Ct.<br>Valrico, FL 33596 | | - | | | X | | 139.00 | | |
| | | | | | | | 139.00 | | 0.00 |

Sheet __497__ of __689__ continuation sheets attached to　　　　　Subtotal　　　864.00
Schedule of Creditors Holding Unsecured Priority Claims　　(Total of this page)　　864.00　　0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                          ,          Case No.    **6:10-bk-16177**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Pamela Petroski 2522 Webb St Philadelphia, PA 19125 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Pamela Poore 2743 Kingswood Cir Brooksville, FL 34604 | - | | | | X | | 225.00 | | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Pamela Shirakau 72-6050 Bidwell Tr Mississauga, ON L5V1V6 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Pamela Thomas 8209 Wormwood Rd Jacksonville, FL 32210 | - | | | | X | | 129.00 | | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Parish Johnson 5001 Montrose Drive Virginia Beach, VA 23464 | - | | | | X | | 139.00 | | |
| | | | | | | | 139.00 | | 0.00 |

Sheet __498__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                         860.00
(Total of this page)      860.00                      0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.** _____,    Case No. __**6:10-bk-16177**_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Pat Knight 625 37Th St Des Moines, IA 50312 | - | | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Pat Leadford 2218 Glenalden St Germantown, TN 38139 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Pat Newell 3500 Champman Rd Delaware, OH 43015 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | 9/4/2010 Deposit on Pending Sale | | | | | | |
| PATHINA FITZGERALD 5720 E BONIWOOD TURN CLINTON, MD 20735 | - | | | | X | | | 0.00 | |
| | | | | | | | 299.00 | | 299.00 |
| Account No. | | | | | | | | | |
| Patick Mccuin 81 Depot St Westford, MA 01886 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __499__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 527.00 | |
|---|---|---|---|
| | (Total of this page) | 826.00 | 299.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                                    ,    Case No.    **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Patrica Parker 514 E Lucas St Algona, IA 50511 | | - | | X | | | 199.00 | | 199.00 |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Patrice Griffin 489 Montgomery St. #3R Brooklyn, NY 11225 | | - | | X | | | 328.00 | | 328.00 |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Patricia Anglum 1417 Drexel Dr Katy, TX 77493 | | - | | X | | | 298.00 | | 298.00 |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Patricia Ann Ludlow 4953 Country View Lane Fair Oaks, CA 95628 | | - | | X | | | 199.00 | | 199.00 |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Patricia Bell Po Box 4386 Macon, GA 31213 | | - | | X | | | 199.00 | | 199.00 |
| | | | | | | | 199.00 | | 0.00 |

Sheet _500_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,223.00 |
|---|---|---|
| | (Total of this page) | 1,223.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                      ,    Case No.    **6:10-bk-16177**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Patricia Bryant<br>11250 Notwern Blvd.<br>Corona, NY 11368 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>Patricia Castillo<br>6900 Sherman Way<br>Bell, CA 90201 | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No.<br><br>Patricia Conklin<br>502 West Pearl St.<br>Union City, IN 47390 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>Patricia Donnally<br>2418 Ridgemoor Dr<br>Orlando, FL 32828 | - | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No.<br><br>Patricia Farrell<br>983 Hollyhock Lane<br>New Braunfels, TX 78130 | - | | | X | | | 168.00 | 168.00 | 0.00 |

Sheet __501__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

944.00

944.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Patricia Franti 13637 Cemetary Rd Bruce Crossing, MI 49912 | | - | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. Patricia Goldsmith 2451Nugget Loop Fairbanks, AK 99709 | | - | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. Patricia Hawkins-Brown 136 Forrest Glen Rd Columbus, MS 39705 | | - | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. Patricia Hendrix 266 B Last Lomas Dr. Watsonville, CA 95076 | | - | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. Patricia Keane 323 Colborne St Unit 406 London, ON N6B3N8 | | - | | X | | | 298.00 | 298.00 | 0.00 |

Sheet **502** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,143.00 | |
| 1,143.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                              ,          Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Patricia Lindeman <br> 3648 1 1/2 Old Pacfic Highway <br> Kelso, WA 98626 | | - | | X | | | **217.00** <br><br> 217.00 | 217.00 | 0.00 |
| Account No. <br><br> Patricia Mail <br> 2910 N 30Th St. <br> Tacoma, WA 98407 | | - | | X | | | **168.00** <br><br> 168.00 | 168.00 | 0.00 |
| Account No. <br><br> Patricia Mcelroy <br> 4575 Hampton St. <br> West Richland, WA 99353 | | - | | X | | | **50.00** <br><br> 50.00 | 50.00 | 0.00 |
| Account No. <br><br> Patricia Mcneill <br> 65 Cruikshank Ave <br> Hempstead, NY 11550 | | - | | X | | | **249.00** <br><br> 249.00 | 249.00 | 0.00 |
| Account No. <br><br> Patricia Parks <br> 5926 Birchmont Dr <br> Houston, TX 77092 | | - | | X | | | **149.00** <br><br> 149.00 | 149.00 | 0.00 |

Sheet **503** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | 833.00 | 833.00 <br> 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                 ,          Case No.    **6:10-bk-16177**
                                                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PATRICIA SHARP GEESE**<br>**556 GAINSBORO STREET**<br>**DELTONA, FL 32725** | - | | **8/14/2010**<br><br>**Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No.<br><br>**PATRICIA SIMONS**<br>**936 MASON DRIVE**<br>**TITUSVILLE, FL 32780** | - | | **6/5/2010**<br><br>**Deposit on Pending Sale** | | X | | 1,557.00 | 0.00 | 1,557.00 |
| Account No.<br><br>**Patricia Steder**<br>**2 B Street**<br>**Saint Augustine, FL 32080** | - | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No.<br><br>**Patricia Tucker**<br>**20 E Maple**<br>**Denver, CO 80209** | - | | | | X | | 556.00 | 556.00 | 0.00 |
| Account No.<br><br>**Patricia Whelan**<br>**73 Tweedsmuir Ave**<br>**London, ON N5W1K8** | - | | | | X | | 249.00 | 249.00 | 0.00 |

Sheet  **504**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 934.00 | |
| 2,691.00 | 1,757.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. __6:10-bk-16177_____
                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | H W J | C | | | | | | | |
| Patricia Wood 63 Arnie'S Chance Stouffville, ON L4A1L7 | - | | | | | X | | | 325.00 | |
| | | | | | | | | 325.00 | | 0.00 |
| Account No. | | | | 9/5/2010 | | | | | | |
| PATRICIO MERLO 602 CASA PARK CIR COURT H WINTER SPRINGS, FL 32708 | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 300.00 | | 300.00 |
| Account No. | | | | | | | | | | |
| Patrick Austin 16127 Hinman Pl Haymarket, VA 20169 | - | | | | | X | | | 325.00 | |
| | | | | | | | | 325.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Patrick Gray 102 North County Rd. North Adams, MA 01247 | - | | | | | X | | | 139.00 | |
| | | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Patrick Lockard 437 Devon St Kearny, NJ 07032 | - | | | | | X | | | 556.00 | |
| | | | | | | | | 556.00 | | 0.00 |

Sheet __505__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,345.00
(Total of this page) | 1,645.00 | 300.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,    Case No. __6:10-bk-16177__
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H J | W C | | | | | | | |
| Account No. | | | | | | | | | | |
| Patrick Rogers 1389 Highway 140 Moville, IA 51039 | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Patrick Vogel 12230 Rd 216 Cecil, OH 45821 | - | | | | | X | | 99.00 | | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Patsy Willis 40087 Grubb Springs Rd Hamilton, MS 39746 | - | | | | | X | | 50.00 | | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Patti Hartman 3140 E Lake Shore Dr Wonder Lake, IL 60097 | - | | | | | X | | 50.00 | | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Patty Melton 140 Taylors Rd. Byrdstown, TN 38549 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __506__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

547.00

547.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Patty Murphy**<br>**53 Arthur St**<br>**Quincy, MA 02169** | | - | | | X | | 139.00<br><br>139.00 | | 0.00 |
| Account No.<br><br>**Patty Pemberton**<br>**2364 Georgeland Dr**<br>**Waterford, MI 48329** | | - | | | X | | 225.00<br><br>225.00 | | 0.00 |
| Account No.<br><br>**Patty Vineyard**<br>**1014 Holmes Ave**<br>**Charlottesville, VA 22901** | | - | | | X | | 298.00<br><br>298.00 | | 0.00 |
| Account No.<br><br>**Paul Akuna**<br>**5828 Laguna Villa Way**<br>**Elk Grove, CA 95758** | | - | | | X | | 168.00<br><br>168.00 | | 0.00 |
| Account No.<br><br>**Paul Bishop**<br>**1370 Lanc-Kirk Rd.**<br>**Lancaster, OH 43130** | | - | | | X | | 50.00<br><br>50.00 | | 0.00 |

Sheet  **507**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 880.00 | |
| 880.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____, Case No. __6:10-bk-16177_____
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br>**PAUL DAMIGELLA**<br>**20 COBBLESTONE LANE**<br>**BRIDGEWATER, MA 02324** | - | | | **7/21/2010**<br><br>**Deposit on Pending Sale** | | X | | **0.00**<br><br>600.00 | 600.00 |
| Account No. <br><br>**Paul E Nelson**<br>**10954 Inspiration Point Place**<br>**Manassas, VA 20112** | - | | | | | X | | **456.00**<br><br>456.00 | 0.00 |
| Account No. <br><br>**Paul Henry**<br>**1596 Emerson St**<br>**Alden, NY 14004** | - | | | | | X | | **199.00**<br><br>199.00 | 0.00 |
| Account No. <br><br>**Paul Lee**<br>**7273 Jeanne Dr.**<br>**Gloucester, VA 23061** | - | | | | | X | | **249.00**<br><br>249.00 | 0.00 |
| Account No. <br><br>**Paul Leidecker**<br>**12200 W Tanforan Avenue**<br>**Morrison, CO 80465** | - | | | | | X | | **342.00**<br><br>342.00 | 0.00 |

Sheet __508__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | **1,246.00** |
| 1,846.00 | 600.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>**Paul Mullins**<br>**143 Pinecrest**<br>**Monroe, GA 30655** | - | | | | | X | | 149.00<br><br>149.00 | | 0.00 |
| Account No.<br><br>**Paul Rothamel**<br>**10875 Abercorn St # 512**<br>**Savannah, GA 31419** | - | | | | | X | | 342.00<br><br>342.00 | | 0.00 |
| Account No.<br><br>**Paul Willett**<br>**11 Heatherglen Pl.**<br>**Sudbury, ON P3B4B5** | - | | | | | X | | 149.00<br><br>149.00 | | 0.00 |
| Account No.<br><br>**Paula Bower**<br>**955 Sandle Wood Dr.**<br>**Port Orange, FL 32127** | - | | | | | X | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>**Paula Brown**<br>**Po Box 340885**<br>**Brooklyn, NY 11234** | - | | | | | X | | 170.00<br><br>170.00 | | 0.00 |

Sheet __509__ of __689__ continuation sheets attached to    Subtotal    1,009.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    1,009.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Paula Haley** <br> **15510 Wildwood Lake** <br> **Houston, TX 77083** | | - | | X | | | 50.00 | | 50.00 |
| | | | | | | | **50.00** | | **0.00** |
| Account No. <br><br> **Paula Mathurine** <br> **6416 Avenue N** <br> **Brooklyn, NY 11234** | | - | | X | | | 199.00 | | 199.00 |
| | | | | | | | **199.00** | | **0.00** |
| Account No. <br><br> **Paula Odonnell** <br> **5 James St** <br> **Schenectady, NY 12302** | | - | | X | | | 149.00 | | 149.00 |
| | | | | | | | **149.00** | | **0.00** |
| Account No. <br><br> **Paulette Bryant** <br> **3005 Bill Reid Court** <br> **Chesapeake, VA 23324** | | - | | X | | | 139.00 | | 139.00 |
| | | | | | | | **139.00** | | **0.00** |
| Account No. <br><br> **Paulette Rogers** <br> **15 Leaman Dr Apt.210** <br> **Dartmouth, NS B3A2K6** | | - | | X | | | 298.00 | | 298.00 |
| | | | | | | | **298.00** | | **0.00** |

Sheet __510__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **835.00** | |
| **835.00** | **0.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,     Case No. __6:10-bk-16177__
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Pauline Ettore 10602 Continental Dr Taylor, MI 48180 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Pauline Pascoe 7910 Bahia Ave Tampa, FL 33619 | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Peggy Boone Po Box 91952 Louisville, KY 40291 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Peggy Carroll 208 Bush Creek Way Bremen, GA 30110 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Peggy Dotson 2531 Maple Ridge Dr Tuscaloosa, AL 35406 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |

Sheet __511__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal      826.00      826.00

(Total of this page)      826.00      0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,    Case No. __6:10-bk-16177__ _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Peggy Durden** <br> **1701 Welworth Ave** <br> **Evansville, IN 47711** | - | | | X | | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Peggy Johnson** <br> **Po Box 137** <br> **Fort Shaw, MT 59443** | - | | | X | | | 149.00 <br><br> 149.00 | | 0.00 |
| Account No. <br><br> **Peggy Roberts** <br> **2728 Brassie Dr** <br> **Glenview, IL 60025** | - | | | X | | | 50.00 <br><br> 50.00 | | 0.00 |
| Account No. <br><br> **Peggy Schuldt** <br> **19851 State Road 10** <br> **Culver, IN 46511** | - | | | X | | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Perry Charlton** <br> **Russell Town 8 Mile Rock** <br> **Po Box 46141 Grand Bahamas** | - | | | X | | | 199.00 <br><br> 199.00 | | 0.00 |

Sheet __512__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 656.00 | 656.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,        Case No.    **6:10-bk-16177**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Perry Fontenot** 709 E Madison St Opelousas, LA 70570 | - | | | X | | | 139.00 | 139.00 | 0.00 |
| Account No. **Perry Hudson** 4675 Sands Rd Harwood, MD 20776 | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. **Pete Creighton** 121 Beacon Ln Columbia, SC 29229 | - | | | X | | | 179.00 | 179.00 | 0.00 |
| Account No. **Pete Perez** 12550 Wolff St Broomfield, CO 80020 | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. **Peter Del Re** 8959 Astronaut Blvd Cape Canaveral, FL 32920 | - | | | X | | | 168.00 | 168.00 | 0.00 |

Sheet __513__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

665.00

665.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No.    __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Peter Freeman 104 Slayter St Dartmouth, NS B3A2B2 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Peter Kahro 2338 Ridge Landing Oakville, ON L6M3M8 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Peter Kelly 10-35 Scullers Way Saint Catherines, ON L2N7S9 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Peter Munday 31 Dawson Rd Kendall Park, NJ 08824 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | 7/15/2010 | | | | | | |
| PETER SANCHEZ 24-15 21ST AVENUE ASTORIA, NY 11105 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 508.00 | | 508.00 |

Sheet __514__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 946.00

1,454.00    508.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                      ,          Case No.   **6:10-bk-16177**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**Phil Parker**<br>**4774 Millen Hwy**<br>**Sylvania, GA 30467** | - | | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No.<br><br>**PHIL S WILLIAMS**<br>**3135 BETHLEHEM RD**<br>**BUFORD, GA 30518** | - | | | 7/18/2010<br><br>**Deposit on Pending Sale** | | X | | 0.00 | 702.00 | 702.00 |
| Account No.<br><br>**Philip Hillman**<br>**68 Bird St. Unit 17**<br>**Dorchester, MA 02125** | - | | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No.<br><br>**Philip Orlando**<br>**187 Taylor Rd.**<br>**Stamford, NY 12167** | - | | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No.<br><br>**Philip Puddington**<br>**1361 Estates Hill Cir**<br>**Lexington, KY 40511** | - | | | | | X | | 199.00 | 199.00 | 0.00 |

Sheet __515__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

527.00

1,229.00          702.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                      ,    Case No.    **6:10-bk-16177**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Philippe Loizon 26856 Kimberly Lane Channahon, IL 60410 | - | | | X | | | 50.00 | | 50.00 |
| | | | | | | | 50.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Phillip H. Sprain 4701 Sully Cir Knoxville, TN 37921 | - | | | X | | | 199.00 | | 199.00 |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Phillip Moses 3641 Anthea St. Sacramento, CA 95834 | - | | | X | | | 149.00 | | 149.00 |
| | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Phillip Thomas 405 Herny Street Aiken, SC 29803 | - | | | X | | | 50.00 | | 50.00 |
| | | | | | | | 50.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Phyllis Elberhart 9255 S Justine St Chicago, IL 60620 | - | | | X | | | 334.00 | | 334.00 |
| | | | | | | | 334.00 | 0.00 | |

Sheet __516__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 782.00 |
|---|---|---|
| | (Total of this page) | 782.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Phyllis Hodge** 37 Old Colony Rd Arlington, MA 02474 | | - | | | X | | 168.00 **168.00** | | 0.00 |
| Account No. **Phyllis Teleha** 11021 Sw 73 Circle Ocala, FL 34476 | | - | | | X | | 139.00 **139.00** | | 0.00 |
| Account No. **Pierre Barthelus** 4408 Foster Ave Brooklyn, NY 11203 | | - | | | X | | 228.00 **228.00** | | 0.00 |
| Account No. **Pierre Pelletier** 6815 Cr Beanne Brassard, QC J4Z3L5 | | - | | | X | | 225.00 **225.00** | | 0.00 |
| Account No. **Portia Maisonet** 1001 Ramapo Brae Lane Mahwah, NJ 07430 | | - | | | X | | 325.00 **325.00** | | 0.00 |

Sheet __517__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) **1,085.00**   1,085.00   **1,085.00**  0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.** _____ ,    Case No. __**6:10-bk-16177**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Prettic Smith** <br> **1825 Wood Street** <br> **La Crosse, WI 54603** | | - | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. <br><br> **Priscilla Yates** <br> **17 Hollywood Ave** <br> **Somerset, NJ 08873** | | - | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. <br><br> **PRISCY MARICHAL** <br> **858 BISHOP ST** <br> **UNION, NJ 07083** | | - | **9/10/2010** <br><br> **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |
| Account No. <br><br> **Quentin Walsh** <br> **10 Francis Rd.** <br> **Wellesley, MA 02482** | | - | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. <br><br> **R.W Blackburn** <br> **401 W. Lincoln St.** <br> **Mount Morris, IL 61054** | | - | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |

Sheet __**518**__ of __**689**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 716.00 | |
| 916.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**
_____,  Case No.  **6:10-bk-16177**  _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Rachael Belfon The Mt. Gay West Indies St. Georges, GN | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rachel Powell 2010 Roswell Rd. #26A7 Marietta, GA 30068 | - | | | | X | | | 356.00 | |
| | | | | | | | 356.00 | | 0.00 |
| Account No. | | | 8/9/2010 Deposit on Pending Sale | | | | | | |
| RACHEL RAPOSO 944 ALDUS STREET 3B BRONX, NY 10466 | - | | | | X | | | 0.00 | |
| | | | | | | | 400.00 | | 400.00 |
| Account No. | | | | | | | | | |
| Rachelle Austin 250 N Divot Dr Eagar, AZ 85925 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Raeanne Renouf P.O. Box 4111 Melfort, SK S0E1A0 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |

Sheet  **519**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 903.00 | |
| 1,303.00 | 400.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,    Case No. __6:10-bk-16177__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. Raenee M Douglas 5826 Roble Loma Dr Pensacola, FL 32526 | | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. Raevon Brewster 13052 Canta Loma Lane Victorville, CA 92392 | | - | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. Rafael Garcia 3955 E Rogue Dr Anaheim, CA 92807 | | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. Rajeev Karki 1019 W. Warwick Rd Muncie, IN 47304 | | - | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. Ralph Deshan 28 Cynwyd Dr. Cape May Court House, NJ 08210 | | - | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __520__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    874.00    874.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | 7/3/2010 | | | | | |
| RALPH LIONEL LYNCH 2636 SUGARLOAF LN FORT LAUDERDALE, FL 33312 | - | | | Deposit on Pending Sale | X | | | | 0.00 |
| | | | | | | | | 250.00 | 250.00 |
| Account No. | | | | | | | | | |
| Ralph Nowicke 4113 Polk Lane Deer Park, TX 77536 | - | | | | X | | | | 300.00 |
| | | | | | | | | 300.00 | 0.00 |
| Account No. | | | | | | | | | |
| Ramon F Torrado-Frias Po Box 1065 Arecibo, PR 00613 | - | | | | X | | | | 434.00 |
| | | | | | | | | 434.00 | 0.00 |
| Account No. | | | | | | | | | |
| Ramon Harris 4435 Monroe St Gary, IN 46408 | - | | | | X | | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Ramon Morales 9045 Coventry Circle El Paso, TX 79907 | - | | | | X | | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |

Sheet _521_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,032.00 | |
| 1,282.00 | 250.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                          ,    Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Ramona Holmes 2105 Benfar Dr Lancaster, CA 93535 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ramona Strong 222 Deer Wood Crossing Canton, MS 39046 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Randall Hodges 4408 Jones Rd. North Branch, MI 48461 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Randall King 2160 D 41St 4T Los Alamos, NM 87544 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Randall Martin 437 County Rd#343 Stonewall, MS 39363 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet  **522**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 994.00 | |
| 994.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. ___6:10-bk-16177_____
  　　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Randolph Fox 7001 Summerfield Dr Indianapolis, IN 46214 | - | | | | X | | 149.00 149.00 | 0.00 | 149.00 |
| Account No. Randolph Nickerson Po Box 188 Barrington, NS B0W1E0 | - | | | | X | | 249.00 249.00 | 0.00 | 249.00 |
| Account No. Randy Evans 212 Singing Woods Lane Spartanburg, SC 29301 | - | | | | X | | 50.00 50.00 | 0.00 | 50.00 |
| Account No. Randy Peterson 616 Riverside Ct Greeley, CO 80634 | - | | | | X | | 298.00 298.00 | 0.00 | 298.00 |
| Account No. Randy Poindexter 2537 Redvers Drive Memphis, TN 38127 | - | | | | X | | 99.00 99.00 | 0.00 | 99.00 |

Sheet __523__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  845.00    845.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____,    Case No.   **6:10-bk-16177** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Randy Walker** **14288 Normandy Blvd** **Jacksonville, FL 32234** | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. **RANDY WYATT** **PO BOX 264** **MONTPELIER, VA 23192** | - | | 7/28/2010 **Deposit on Pending Sale** | | X | | 0.00 600.00 | | 600.00 |
| Account No. **RASHIDA WILLIAMS** **8008 SANDY SPRING ROAD** **LAUREL, MD 20707** | - | | 7/21/2010 **Deposit on Pending Sale** | | X | | 0.00 400.00 | | 400.00 |
| Account No. **Ratha Yelamanc** **3124 Cedar Crest** **Troy, MI 48083** | - | | | | X | | 168.00 168.00 | | 0.00 |
| Account No. **Raul De Guzman** **472 Glenmore St** **Orleans, ON K4A1X3** | - | | | | X | | 249.00 249.00 | | 0.00 |

Sheet __524__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 467.00 | |
|---|---|---|---|
| | (Total of this page) | 1,467.00 | 1,000.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____, Case No. __**6:10-bk-16177**_____
 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Raul Lopez** **1242 Nw 192 Terrace** **Hollywood, FL 33029** | | - | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. **Ray Fullerton Jr** **136 Ridgecrest Rd** **Georgetown, TX 78628** | | - | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. **RAY GORDON** **126 SULLIVAN TRAIL** **SCOTRUN, PA 18355** | | - | 7/12/2010 **Deposit on Pending Sale** | | X | | 200.00 | 0.00 | 200.00 |
| Account No. **RAY WHYTE** **4753 WHISPERING WINDS PLACE** **DOUGLASVILLE, GA 30135** | | - | 7/27/2010 **Deposit on Pending Sale** | | X | | 430.00 | 0.00 | 430.00 |
| Account No. **Rayfield Hopkins** **862 Lamerton St.** **Trenton, NJ 08611** | | - | | | X | | 168.00 | 168.00 | 0.00 |

Sheet __525__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 1,097.00 — 467.00 — 630.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____,   Case No. __**6:10-bk-16177**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Raymond Bizier** **36656 Doral Dr** **Grand Island, FL 32735** | - | | | | X | | 249.00 / 249.00 | 249.00 | 0.00 |
| Account No. **RAYMOND BROWN** **28 COLGATE RD** **ATCO, NJ 08004** | - | | 8/24/2010 **Deposit on Pending Sale** | | X | | 0.00 / 50.00 | 0.00 | 50.00 |
| Account No. **Raymond E Laakaniemi** **1170 Hidden Creek Blvd** **Mayer, MN 55360** | - | | | | X | | 406.00 / 406.00 | 406.00 | 0.00 |
| Account No. **Raymond Fitzgerald** **4935 Eskridge Terrace Nw** **Washington, DC 20016** | - | | | | X | | 199.00 / 199.00 | 199.00 | 0.00 |
| Account No. **Raymond Forthuber** **2143 Chapel Valley Lane** **Timonium, VA 20193** | - | | | | X | | 249.00 / 249.00 | 249.00 | 0.00 |

Sheet __526__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,103.00 | |
| 1,153.00 | 50.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.** _____,    Case No.    **6:10-bk-16177** _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Raymond H Knox 209 Cedar Ct Clute, TX 77531 | - | | | | X | | | | 356.00 | |
| | | | | | | | | 356.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Raymond Houle 200 Park Veiw St. Manchester, NH 03103 | - | | | | X | | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Raymond Howard 14 Capital Court Se Rome, GA 30161 | - | | | | X | | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Raymond Leroy Morgan Iii 2092 Marthas Chapel Rd Apex, NC 27523 | - | | | | X | | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Raymond Price 1491 County Road 4404 Banks, AL 36005 | - | | | | X | | | | 24.00 | |
| | | | | | | | | 24.00 | | 0.00 |

Sheet __527__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,126.00 | 1,126.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                              ,          Case No.    **6:10-bk-16177**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Raymond Ross** **9311 214Th Pl** **Queens Village, NY 11428** | - | | | X | | | 356.00 | 356.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Raymond Sutton** **16086 Mesquite Cr** **Fountain Valley, CA 92708** | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Raymond Torres** **6 Glennon Place** **West Orange, NJ 07052** | - | | | X | | | 219.00 | 219.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Raymond Vanvleet** **307 N Main St.** **Grace, ID 83241** | - | | | X | | | 225.00 | 225.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Real Julien** **36 Main St** **Poestenkill, NY 12140** | - | | | X | | | 779.00 | 779.00 | 0.00 |

Sheet  __528__  of  __689__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)              1,778.00              1,778.00              0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,        Case No. __6:10-bk-16177_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Real Laurin** 84 Mountainview Dr Wahnapitae On, P0M 3C0 | - | | | | X | | 99.00 / 99.00 | 99.00 / 0.00 |
| Account No. **Rebecca Bradford** 231 Hollybush Branch Prestonsburg, KY 41653 | - | | | | X | | 268.00 / 268.00 | 268.00 / 0.00 |
| Account No. **Rebecca Couvertier** 140 Debs Place Apt 14B Bronx, NY 10475 | - | | | | X | | 50.00 / 50.00 | 50.00 / 0.00 |
| Account No. **Rebecca Davis** 211 Grifin Ln. South Pittsburg, TN 37380 | - | | | | X | | 249.00 / 249.00 | 249.00 / 0.00 |
| Account No. **Rebecca Farnard** 1515 Donovan Ave Bellingham, WA 98225 | - | | | | X | | 199.00 / 199.00 | 199.00 / 0.00 |

Sheet __529__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      865.00        865.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                              ,          Case No.   **6:10-bk-16177**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Rebecca Fetting 2813 Evelyn Lake Ct. Las Vegas, NV 89108 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Rebecca L Carvaja 6401 Hunt Drive Corpus Christi, TX 78413 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Rebecca Scherf 33 Poplar Rd. Sanford, MI 48657 | - | | | | | X | | | 219.00 | |
| | | | | | | | | 219.00 | | 0.00 |
| Account No. | | | | 11/25/2009 Deposit on Pending Sale | | | | | | |
| REBECCA WISE 2250 QUANCE RD WATERFORD, PA 16441 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 1,380.00 | | 1,380.00 |
| Account No. | | | | | | | | | | |
| Rebekah Minick 2043 Briarcliff Dr Springfield, IL 62704 | - | | | | | X | | | 356.00 | |
| | | | | | | | | 356.00 | | 0.00 |

Sheet __530__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 675.00 | | |
| 2,055.00 | | 1,380.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H J | W C | | | | | | | |
| Account No. | | | | | | | | | | |
| Rebekkah Kelley P.O. Box 6326 Jackson, WY 83002 | - | | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Regina Evans 13420 County Line Rd Muscle Shoals, AL 35661 | - | | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Regina Fortner 8616 King Ranch Dr Aubrey, TX 76227 | - | | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Regina Marshall 640 Sheehan Bridge Rd Paducah, KY 42003 | - | | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Reginald Cleophet 9800 Sherden St Pen Pins, FL 33024 | - | | | | X | | | 249.00 | 249.00 | 0.00 |

Sheet __531_ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

805.00

805.00

0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. __6:10-bk-16177_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.<br><br>**REGINALD MYERS JR**<br>**11562 DUNLORING DR**<br>**UPPER MARLBORO, MD 20774** | - | | | 8/16/2010<br><br>**Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 100.00 | | 100.00 |
| Account No.<br><br>**Reginald Wright**<br>**21212 Kaitlin Ct**<br>**Matteson, IL 60443** | - | | | | | X | | | 456.00 | |
| | | | | | | | | 456.00 | | 0.00 |
| Account No.<br><br>**Regius Sheila**<br>**4510 Stallion Rd.**<br>**Orange, TX 77632** | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No.<br><br>**REINALDO NARANJO**<br>**8108 KENOVA LANE**<br>**SPRINGFIELD, VA 22153** | - | | | 8/27/2010<br><br>**Deposit on Pending Sale** | | X | | | 393.64 | |
| | | | | | | | | 2,993.64 | | 2,600.00 |
| Account No.<br><br>**RENAN QUINTANILLA**<br>**310 CHAMBERLAIN AVE**<br>**BRIDGEPORT, CT 06606** | - | | | 8/17/2010<br><br>**Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 100.00 | | 100.00 |

Sheet __532__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,147.64 | |
| 3,947.64 | 2,800.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                        ,        Case No.   **6:10-bk-16177**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 8/15/2010 | | | | | | |
| **RENE CARBAJAL** **3314 DAWNWOOD DRIVE** **SPRING, TX 77380** | - | | **Deposit on Pending Sale** | | X | | | **0.00** | |
| | | | | | | | 1,095.00 | | 1,095.00 |
| Account No. | | | | | | | | | |
| **Rene V. Marshall** **4216 Heckel Ave** **Baltimore, MD 21206** | - | | | | X | | | **298.00** | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | 8/17/2010 | | | | | | |
| **RENEE NITTI** **112 E STREET** **BRICK, NJ 08723** | - | | **Deposit on Pending Sale** | | X | | | **0.00** | |
| | | | | | | | 100.00 | | 100.00 |
| Account No. | | | | | | | | | |
| **Renita Stewart** **2029 Vatican Circle** **Dallas, TX 75224** | - | | | | X | | | **149.00** | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Rhoderick Y Pahed** **2707 Cedarwood Loop** **San Ramon, CA 94582** | - | | | | X | | | **328.00** | |
| | | | | | | | 328.00 | | 0.00 |

Sheet **533** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                  **775.00**
(Total of this page)          **1,970.00**          **1,195.00**

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,          Case No.    **6:10-bk-16177**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Rhonda Collins 14513 Tillman Rd Smithville, MO 64089 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rhonda Jordan 14606 Logan Falls Humble, TX 77396 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rhonda Lewis 27 Liberty Dr Dover, DE 19904 | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rhonda N Donley 14948 14 Mile Rd Denfield, ON N0M1P0 | - | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rhonda Plummer 41 Willow Glen Ct Stafford, VA 22554 | - | | | | X | | 429.00 | 429.00 | 0.00 |

Sheet __534__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)        1,304.00        1,304.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                        ,        Case No.   **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Rhonda Ravenhorst 707 Blue Ridge Ln Vacaville, CA 95688 | - | | | X | | | 199.00 | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Ricardo Garcia 11541 Moen St Anaheim, CA 92804 | - | | | X | | | 428.00 | 428.00 |
| | | | | | | | 428.00 | 0.00 |
| Account No. | | | | | | | | |
| Ricardo Gonzales 792 E Rose Ave Saint Paul, MN 55106 | - | | | X | | | 199.00 | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Ricardo Perez Mendez 1675 Cutleaf Creek Road Grayson, GA 30017 | - | | | X | | | 428.00 | 428.00 |
| | | | | | | | 428.00 | 0.00 |
| Account No. | | | | | | | | |
| Ricardo Robinson 2000 N Dinwiddie St Arlington, VA 22207 | - | | | X | | | 149.00 | 149.00 |
| | | | | | | | 149.00 | 0.00 |

Sheet  **535**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,403.00

1,403.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** ,
Debtor

Case No. **6:10-bk-16177**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. **RICHARD ALAN HAYNICK 7091 MAGEE ST WEEKI WACHEE, FL 34613** | - | | | **9/6/2010** **Deposit on Pending Sale** | | X | | 0.00 | 0.00 | 0.00 |
| Account No. **Richard Appoh 3015 Settlers Pkwy Elgin, IL 60124** | - | | | | | X | | 470.00 | 470.00 | 0.00 |
| Account No. **Richard Arledge 9447 Mccord Rd. Orient, OH 43146** | - | | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. **Richard Bailey 23050 Jordan Run Rd. Coolville, OH 45723** | - | | | | | X | | 275.00 | 275.00 | 0.00 |
| Account No. **Richard Bugbee 170 W Mountain View Rd San Pan Valley, AZ 85143** | - | | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __536__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 1,192.00 |
|---|---|
| (Total of this page) | 1,192.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,        Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Richard D Peterson 2313 Covey Ln Chattanooga, TN 37421 | - | | | | X | | 556.00 | 556.00 | 0.00 |
| Account No. RICHARD DIAZ 1652 CORNELIA ST RIDGEWOOD, NY 11385 | - | | 8/28/2010 Deposit on Pending Sale | | X | | 0.00 200.00 | 200.00 |  |
| Account No. Richard Frierson 2213 Joanna Ave Zion, IL 60099 | - | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. Richard Gerhart 3079 Indian Trail Lake Worth, FL 33462 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. Richard Herron 9890 98Th Place N Osseo, MN 55369 | - | | | | X | | 456.00 | 456.00 | 0.00 |

Sheet  **537**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 1,340.00 |
| 1,540.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Richard Hoffman**<br>**1717 Nw 11Th Ave**<br>**Cape Coral, FL 33993** | - | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No.<br><br>**Richard Jacobson**<br>**926 South Norfolk Street**<br>**Aurora, CO 80017** | - | | | | X | | 299.00 | 299.00 | 0.00 |
| Account No.<br><br>**Richard Johnston**<br>**30 Edenvale Dr.**<br>**Ottawa, ON k2k3l4** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>**Richard L Marrah**<br>**2012 Queensgate Ln**<br>**Columbus, OH 43235** | - | | | | X | | 448.00 | 448.00 | 0.00 |
| Account No.<br><br>**Richard L Ward Jr**<br>**49 Coshway Place**<br>**Tonawanda, NY 14150** | - | | | | X | | 428.00 | 428.00 | 0.00 |

Sheet __538__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)   1,473.00    1,473.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,

Case No. __6:10-bk-16177__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Richard Latsos**<br>**Po Box 445**<br>**Blanchard, LA 71009** | - | | | | X | | 428.00 | 428.00 | 0.00 |
| Account No.<br><br>**Richard Lay**<br>**11402 Whisper Moss**<br>**San Antonio, TX 78230** | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No.<br><br>**Richard Leduc**<br>**979 Place Leblanc**<br>**Joilette, Quebec** | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No.<br><br>**Richard Leroy Woelfle**<br>**3110 N Custer Ave**<br>**Loveland, CO 80538** | - | | | | X | | 624.00 | 624.00 | 0.00 |
| Account No.<br><br>**Richard Mcennis**<br>**7620 Gilbert St**<br>**Philadelphia, PA 19150** | - | | | | X | | 50.00 | 50.00 | 0.00 |

Sheet __539__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,401.00 | |
| 1,401.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                          , Case No. __6:10-bk-16177__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**Richard Nuffer**<br>**2158 Rebecca Ann Cir**<br>**West Jordan, UT 84084** | - | | | | X | | | 199.00<br><br>199.00 | 199.00<br><br>0.00 | |
| Account No.<br><br>**Richard Randall**<br>**Po Box 301091**<br>**Portland, OR 97294** | - | | | | X | | | 129.00<br><br>129.00 | 129.00<br><br>0.00 | |
| Account No.<br><br>**Richard Sanchez**<br>**413 8Hwy 817**<br>**Tijeras, NM 87059** | - | | | | X | | | 168.00<br><br>168.00 | 168.00<br><br>0.00 | |
| Account No.<br><br>**Richard Schneider**<br>**457 Lincoln Blvd**<br>**Santa Monica, CA 90402** | - | | | | X | | | 249.00<br><br>249.00 | 249.00<br><br>0.00 | |
| Account No.<br><br>**Richard Scott**<br>**100 Chapel Hill Ct**<br>**Suffolk, VA 23434** | - | | | | X | | | 149.00<br><br>149.00 | 149.00<br><br>0.00 | |

Sheet __540__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 894.00 |
(Total of this page) | 894.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. RICHARD SCOTT JR 50 SOPHIA LANE HEMINGWAY, SC 29554 | - | | 8/5/2010 Deposit on Pending Sale | X | | | 254.00 | 0.00 | 254.00 |
| Account No. Richard Semler 114 E. Harvey Rd Mcallen, TX 78501 | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. Richard Smith Po Box 46 Ellerslie, MD 21529 | - | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. RICHARD SOUERS 312 SYCAMORE DRIVE LOUISVILLE, OH 44641 | - | | 9/2/2010 Deposit on Pending Sale | X | | | 895.00 | 0.00 | 895.00 |
| Account No. Richard Thompson 1324 Tradewinds Way Lake Worth, FL 33462 | - | | | X | | | 199.00 | 199.00 | 0.00 |

Sheet __541__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

597.00

1,746.00          1,149.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,        Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Richard Tucker 24 Hazard Parkway Albion, NY 14411 | - | | | X | | | 298.00 | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rick Fey 600 4Th Ave West Edgerton, MN 56128 | - | | | X | | | 64.50 | 64.50 | 0.00 |
| Account No. | | | | | | | | | |
| Rick Johnson 425 Buena Tierra Tracy, CA 95376 | - | | | X | | | 217.00 | 217.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rick Marshall 869 Mill River Road Jacksonville, NC 28540-9564 | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rick Ramsire 4514 W Lambright Ave Tampa, FL 33614 | - | | | X | | | 149.00 | 149.00 | 0.00 |

Sheet __542__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          778.50          778.50          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Rickey Jackson 911 Mingo Church Rd Dunn, NC 28334 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ricky Reid 6669 Arno College Grove Rd. College Grove, TN 37046 | - | | | | X | | | 556.00 | |
| | | | | | | | 556.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ricky Thomas Graham 4706 E 107Th Place Denver, CO 80233 | - | | | | X | | | 428.00 | |
| | | | | | | | 428.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Riley Williams 150 11Th Ave Mobile, AL 36611 | - | | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rima Bandelli 577 Newark Pompton Turnpike Wayne, NJ 07470 | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |

Sheet __543__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,599.00    1,599.00

1,599.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**    ,    Case No.    **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Rita Meadows 1503 Mariner Rd Lakeland, FL 33803 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rob Thompson 31 Anglin Dr Newark, DE 19713 | - | | | X | | | | 456.00 | |
| | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robert Baldwin 368 Country Club Rds Keysville, VA 23947 | - | | | X | | | | 119.00 | |
| | | | | | | | 119.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robert Barnes 12196 Us Hwy. 331 Montgomery, AL 36105 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robert Beebe 202 Dogwood Ct Yorktown, VA 23692 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |

Sheet **544** of **689** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 1,241.00 | 1,241.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Robert Bell** <br> **35 Grendier Way.** <br> **Nepean, ON k2j4l3** | - | | | X | | | 168.00 <br><br> 168.00 | | 0.00 |
| Account No. <br><br> **Robert Bickel** <br> **245 Rosedale** <br> **Pottstown, PA 00019-4464** | - | | | X | | | 298.00 <br><br> 298.00 | | 0.00 |
| Account No. <br><br> **Robert Bies** <br> **241 Borden Dr** <br> **Yellowknife, NT X1A3R2** | - | | | X | | | 199.00 <br><br> 199.00 | | 0.00 |
| Account No. <br><br> **Robert Britton** <br> **Po Box 45** <br> **Lysite, WY 82642** | - | | | X | | | 149.00 <br><br> 149.00 | | 0.00 |
| Account No. <br><br> **Robert Carrillo** <br> **11689 Oxnard St. Apt 5** <br> **North Hollywood, CA 91606** | - | | | X | | | 249.00 <br><br> 249.00 | | 0.00 |

Sheet __545__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,063.00 | |
|---|---|---|---|
| | (Total of this page) | 1,063.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                          ,        Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Robert Corham** <br> **9172 Evee Rd.** <br> **Clarkston, MI 48348** | - | | | X | | | 168.00 <br><br> 168.00 | | 168.00 <br><br> 0.00 |
| Account No. <br><br> **Robert E G Menzies** <br> **535 Valentina St** <br> **Po Box 5041 Petrolia, ON N0N1RD** | - | | | X | | | 428.00 <br><br> 428.00 | | 428.00 <br><br> 0.00 |
| Account No. <br><br> **Robert Farrar** <br> **411 N Everett** <br> **Streator, IL 61364** | - | | | X | | | 298.00 <br><br> 298.00 | | 298.00 <br><br> 0.00 |
| Account No. <br><br> **Robert Fontenot** <br> **3784 Shawnee Run** <br> **Lilburn, GA 30047** | - | | | X | | | 149.00 <br><br> 149.00 | | 149.00 <br><br> 0.00 |
| Account No. <br><br> **Robert Fritz** <br> **704 E Thomas St. Apt. 101** <br> **Seattle, WA 98102** | - | | | X | | | 50.00 <br><br> 50.00 | | 50.00 <br><br> 0.00 |

Sheet  **546**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 1,093.00 | 1,093.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. __6:10-bk-16177_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Robert Garcia 2721 Sierra Vista Rd Grand Junction, CO 81503 | - | | | | | X | | | 432.00 | |
| | | | | | | | | 432.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Robert Gotkowski 147 S Elm St. Manteno, IL 60950 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Robert Griffin 202 7Th Ave Atco, NJ 08004 | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Robert Habura 4723 Foxboro Ct Richmond, IL 60071 | - | | | | | X | | | 164.00 | |
| | | | | | | | | 164.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Robert Hall 1207 Hemingway Ln Saint Charles, MO 63304 | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |

Sheet __547__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,073.00 | |
|---|---|---|---|
| | (Total of this page) | 1,073.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Robert Halversen 2039 Saba Dr Augusta, GA 30909 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Robert Hansen 32252 Paseo Carolina San Juan Capistrano, CA 92675 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Robert Hare 1621 Settlers Ln Celina, OH 45822 | - | | | | | X | | 249.00 | | |
| | | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Robert J Tierney Sr Po Box 302 Chocorua, NH 03817 | - | | | | | X | | 328.00 | | |
| | | | | | | | | 328.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Robert Jackson 33663 Beverly Rd. Romulus, MI 48174 | - | | | | | X | | 456.00 | | |
| | | | | | | | | 456.00 | 0.00 | |

Sheet __548__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,431.00 | |
| 1,431.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                              ,        Case No.   **6:10-bk-16177**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Robert Kelly 28455 W Maple Ln Eckerman, MI 49728 | - | | | X | | | 298.00 | | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robert Kennelly 440 Carrera Dr Lady Lake, FL 32159 | - | | | X | | | 275.00 | | |
| | | | | | | | 275.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robert Kestell 216 N. Mill St. Chestertown, MD 21620 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robert L Bousum 2483 S Wilson Rd Radcliff, KY 40160 | - | | | X | | | 506.00 | | |
| | | | | | | | 506.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robert Laporte 902 Kuschiwah Creek Ct. Charleston, SC 29412 | - | | | X | | | 225.00 | | |
| | | | | | | | 225.00 | | 0.00 |

Sheet  **549**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,503.00 |
|---|---|---|
| | (Total of this page) | 1,503.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                          ,    Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Robert Lee**<br>**4512 Se 49Th Street**<br>**Oklahoma City, OK 73135** | - | | | X | | | **217.00**<br><br>217.00 | | 0.00 |
| Account No.<br><br>**Robert Leroux**<br>**9708 Hochfield Dr.**<br>**Pike Road, AL 36064** | - | | | X | | | **149.00**<br><br>149.00 | | 0.00 |
| Account No.<br><br>**Robert Lewis**<br>**1725 Flintlock Ct**<br>**Middletown, PA 17057** | - | | | X | | | **249.00**<br><br>249.00 | | 0.00 |
| Account No.<br><br>**ROBERT LIATTO**<br>**69 55 CLOVERDALE BLVD**<br>**OAKLAND GARDENS, NY 11364** | - | | **8/9/2010**<br><br>**Deposit on Pending Sale** | X | | | **0.00**<br><br>430.00 | | 430.00 |
| Account No.<br><br>**Robert May**<br>**Site 5 Box 11 Rr#2**<br>**Perrysound, ON P2A2W8** | - | | | X | | | **249.00**<br><br>249.00 | | 0.00 |

Sheet  **550**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | |
|---|---|---|---|
| | **864.00** | | |
| | **1,294.00** | | 430.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,   Case No. __6:10-bk-16177_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| **Account No.** | | | | | | | | | | |
| Robert Mccrossan Lightburn 2414 Shelby Rd Madison, VA 22727 | - | | | | | X | | | 217.00 | |
| | | | | | | | | 217.00 | | 0.00 |
| **Account No.** | | | | | | | | | | |
| Robert Meadows 3568 Peerless Rd Bedford, IN 47421 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| **Account No.** | | | | | | | | | | |
| Robert Miller 1434 E. Riviera Dr. Chandler, AZ 85249 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| **Account No.** | | | | | | | | | | |
| Robert Montgomery 9808 Conservation Dr New Port Richey, FL 34655 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| **Account No.** | | | | | | | | | | |
| Robert Moore 2405 Holt St Ashland, KY 41101 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |

Sheet __551__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 1,062.00 |
| (Total of this page)   1,062.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Robert Murray <br> 88 Mallay Ln. <br> Bay Shore, NY 11706 | - | | | | X | | 168.00 <br><br> 168.00 | | 0.00 |
| Account No. <br><br> Robert Osgood <br> P.O. Box 80 <br> North Hoosick, NY 12133 | - | | | | X | | 199.00 <br><br> 199.00 | | 0.00 |
| Account No. <br><br> ROBERT PERNELL WOOD <br> 931 AMER DR <br> FORT WASHINGTON, MD 20744 | - | | 6/24/2010 <br><br> Deposit on Pending Sale | | X | | 0.00 <br><br> 678.00 | | 678.00 |
| Account No. <br><br> Robert R Haavig Jr <br> 18111 S Harlem Avenue <br> Tinley Park, IL 60477 | - | | | | X | | 199.00 <br><br> 199.00 | | 0.00 |
| Account No. <br><br> Robert Rawson <br> 322 Saint Brigette St. <br> Bonne Terre, MO 63628 | - | | | | X | | 50.00 <br><br> 50.00 | | 0.00 |

Sheet __552__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

616.00
1,294.00

678.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                          ,          Case No.  **6:10-bk-16177**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Robert Smyth** <br> **415 Linden Ave** <br> **Riverton, NJ 08077** | - | | | X | | | 249.00 <br><br> 249.00 | | 0.00 |
| Account No. <br><br> **Robert Stalling** <br> **17601 Nw 11Th Ave** <br> **Miami, FL 33169** | - | | | X | | | 100.00 <br><br> 100.00 | | 0.00 |
| Account No. <br><br> **Robert Taylor** <br> **5015 White Ibis Dr** <br> **North Port, FL 34287** | - | | | X | | | 299.00 <br><br> 299.00 | | 0.00 |
| Account No. <br><br> **Robert Toran** <br> **20 Springs St** <br> **Danbury, CT 06810** | - | | | X | | | 149.00 <br><br> 149.00 | | 0.00 |
| Account No. <br><br> **Robert Toran** <br> **20 Spring St** <br> **Danbury, CT 06810** | - | | | X | | | 249.00 <br><br> 249.00 | | 0.00 |

Sheet  **553**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,046.00 | |
| 1,046.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                    ,    Case No.  **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROBERT TOYOTA**<br>**12 TRI ST**<br>**ASHLAND, MA 01721** | - | | **7/13/2010**<br><br>**Deposit on Pending Sale** | | X | | 250.00 | 0.00 | 250.00 |
| Account No.<br><br>**Robert Troxler**<br>**1355 Kirkpatrick Rd**<br>**Burlington, NC 27215** | - | | | | X | | 139.00 | 139.00 | 0.00 |
| Account No.<br><br>**Robert Turner**<br>**1643 Brown Rd.**<br>**Hephzibah, GA 30815** | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No.<br><br>**Robert Vendrone**<br>**315 Meloy Rd.**<br>**West Haven, CT 06516** | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No.<br><br>**ROBERT W LEGG**<br>**3882 HENRY HWY**<br>**Lewiston, MI 49756** | - | | **2/21/2010**<br><br>**Deposit on Pending Sale** | | X | | 2,079.00 | 0.00 | 2,079.00 |

Sheet  **554**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 357.00 |
|---|---|---|---|
| | (Total of this page) | 2,686.00 | 2,329.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Robert Wasp 44 Flogger Rd Poughquag, NY 12570 | - | | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | 8/30/2010 | | | | | | |
| ROBERT WITTE 516 MARSHBURN RD WENDELL, NC 27591 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 887.00 | | 887.00 |
| Account No. | | | | | | | | | |
| Roberta Myers 4832 Union Cypress Place Melbourne, FL 32904 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Roberto Martinez 607 Pinos Circle Laredo, TX 78043 | - | | | | X | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | 7/31/2010 | | | | | | |
| ROBERTO PENA MOLINA PO BOX 20000 CANOVANAS, PR 00729 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 871.64 | | 871.64 |

Sheet __555__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 414.00 |
| (Total of this page) | 2,172.64 |  1,758.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. __6:10-bk-16177__ _____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Robin Cooper 721 Belmont Dr. Raleigh, NC 27610 | - | | | X | | | 149.00 | | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robin Knouse 6218 Epaulet Fort Moseley, VA 23120 | - | | | X | | | 249.00 | | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robin Owen 607 S. Street Batesville, IN 47006 | - | | | X | | | 349.00 | | |
| | | | | | | | 349.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robin Walker 311 Cranford Ave Linden, NJ 07036 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Robyn Foss 2304 Reeds Villa Rd. S.W. Alexandria, MN 56308 | - | | | X | | | 199.00 | | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __556__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | 1,145.00 | |
| 1,145.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              , Case No.    **6:10-bk-16177**
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Robyn L Altshuler 8636 96Th Avenue Vero Beach, FL 32967 | - | | | | X | | 199.00 | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Rochelle Ford 6601 Mayfair Drive Falls Church, VA 22042 | - | | | | X | | 174.50 | 174.50 |
| | | | | | | | 174.50 | 0.00 |
| Account No. | | | | | | | | |
| Rochelle Lind P.O. Box 172 Laporte, MN 56461 | - | | | | X | | 168.00 | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| Rodney Banks 12107 Madison St. Chester, PA 19013 | - | | | | X | | 129.00 | 129.00 |
| | | | | | | | 129.00 | 0.00 |
| Account No. | | | 7/18/2010 | | | | | |
| RODNEY PAIGE 1302 JENKS COURT NEPTUNE BEACH, FL 32266 | - | | Deposit on Pending Sale | | X | | 0.00 | 0.00 |
| | | | | | | | 150.00 | 150.00 |

Sheet  **557**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 670.50 |
|---|---|---|
| | (Total of this page) | 820.50 | 150.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                          ,     Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **Rodney White** **761 South Park Ave** **Shelley, ID 83274** | - | | | | | X | | | 348.00 | |
| | | | | | | | | 348.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Rodney Williams** **Po Box N3539** **Nassau, BH** | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Roerigo Lopez** **2310 Niki Ln** **Brownsville, TX 78520** | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Roger Brown** **1434 Deerfield Lane** **Woodbridge, VA 22191** | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | 9/9/2010 | | | | | | |
| **ROGER EVERSOLE** **5415 LOTTS CRK RD** **HAZARD, KY 41701** | - | | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet  **558**  of  **689**   continuation sheets attached to                                     Subtotal                      | 944.00 |
Schedule of Creditors Holding Unsecured Priority Claims                      (Total of this page)    | 944.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. ___6:10-bk-16177_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Roger Saucier 1227 Highridge Road Front Royal, VA 22630 | - | | | | X | | 20.00 / 20.00 | | 20.00 / 0.00 |
| Account No. Rolando Suarez 11860 Sw 175 Terrace Miami, FL 33177 | - | | | | X | | 199.00 / 199.00 | | 199.00 / 0.00 |
| Account No. Ron Canon 2302 Augusta Dr. Pearland, TX 77581 | - | | | | X | | 199.00 / 199.00 | | 199.00 / 0.00 |
| Account No. Ron Dargan 186 Denver Ave Mantua, NJ 08051 | - | | | | X | | 528.00 / 528.00 | | 528.00 / 0.00 |
| Account No. Ron Usher 135 Gough Ave Toronto, ON M4K3N9 | - | | | | X | | 129.00 / 129.00 | | 129.00 / 0.00 |

Sheet __559__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    1,075.00    1,075.00 / 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,    Case No. **6:10-bk-16177** _____

    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  **Ronald Allen 191 Park Grove Dr Orleans, ON K1E2S9** | - | | | X | | | 199.00 | | 199.00 |
| | | | | | | | 199.00 | | 0.00 |
| Account No.  **Ronald Bell 123 Lake St Perry, NY 14530** | - | | | X | | | 149.00 | | 149.00 |
| | | | | | | | 149.00 | | 0.00 |
| Account No.  **Ronald Cottrill 7357 East 720 South Carbon, IN 47837** | - | | | X | | | 199.00 | | 199.00 |
| | | | | | | | 199.00 | | 0.00 |
| Account No.  **Ronald D Sousa 3487 Montezuma Way, Sparks** | - | | | X | | | 328.00 | | 328.00 |
| | | | | | | | 328.00 | | 0.00 |
| Account No.  **Ronald Gregory 2008 Hollins Ct. Chesapeake, VA 23320** | - | | | X | | | 129.00 | | 129.00 |
| | | | | | | | 129.00 | | 0.00 |

Sheet __560__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 1,004.00 |
| 1,004.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                              ,    Case No.    **6:10-bk-16177**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Ronald J Davis Po Box 2889 Sanford, FL 32772 | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ronald K Harris 419 Piedmont St Reidsville, NC 27320 | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ronald L. Lamb 1769 Cobblestone Ln Vineland, NJ 08361 | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ronald Milbourn 7761 31St Ave. N Saint Petersburg, FL 33710 | - | | | | X | | | 228.00 | |
| | | | | | | | 228.00 | | 0.00 |
| Account No. | | | 8/27/2010 | | | | | | |
| RONALD NELSON 367046 MONO CENTRE RD RRI L9WZ ORANGEVILLE ONTARIO CANADA | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 295.00 | | 295.00 |

Sheet __561__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,212.00 |
| (Total of this page) | 1,507.00 | 295.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                          ,          Case No. **6:10-bk-16177**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Ronald Parnell** **112 N Private Rd** **Sullivan, IN 47882** | - | | | | X | | 249.00 | | 249.00 |
| | | | | | | | 249.00 | 0.00 | |
| Account No. **Ronald S Wells** **4736 Lindford Ave Ne** **Canton, OH 44705** | - | | | | X | | 428.00 | | 428.00 |
| | | | | | | | 428.00 | 0.00 | |
| Account No. **Ronald Smith** **P.O. Box 414** **Tara, ON N0H2N0** | - | | | | X | | 349.00 | | 349.00 |
| | | | | | | | 349.00 | 0.00 | |
| Account No. **Ronda Adams** **R.R.1** **Paradise, AB t0b3r0** | - | | | | X | | 217.00 | | 217.00 |
| | | | | | | | 217.00 | 0.00 | |
| Account No. **RONIEL DILONE** **1605 METROPOLITAN AVE** **BRONX, NY 10462** | - | | 8/20/2010 **Deposit on Pending Sale** | | X | | 0.00 | | 0.00 |
| | | | | | | | 1,295.00 | 1,295.00 | |

Sheet **562** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,243.00 |
| (Total of this page) | 2,538.00 | 1,295.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Ronnie Murphy 3740 High Croft Cir. Norcross, GA 30092 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rosa Guerra 940 Fairbanks St Anchorage, AK 99501 | - | | | | X | | | 265.00 | |
| | | | | | | | 265.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rosa Lee Falcon 708 Chatuge Court Locust Grove, GA 30248 | - | | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | 9/4/2010 Deposit on Pending Sale | | | | | | |
| ROSA MARQUEZ 708 HOWARD ST COCOA, FL 32922 | - | | | | X | | | 0.00 | |
| | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | |
| Rosa Martinez 697 Elbe Ave Staten Island, NY 10304 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |

Sheet __563__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 643.00 |
| (Total of this page) | 843.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/21/2010 | | | | | | |
| ROSA RIVERA 112 CHESTER AVE1ST FL NEWARK, NJ 07104 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 1,471.64 | | 1,471.64 |
| Account No. | | | | | | | | | |
| Rosalene Tanner 5300 Atlantic Ave Ste 106B Raleigh, NC 27609 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rosalie Fassl 107 Mang Ave Buffalo, NY 14217 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rosalind Oliver 6036 Trothrow St Fort Worth, TX 76112 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rosalyn Dewitt 21 Laclede Ave Trenton, NJ 08618 | - | | | X | | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |

Sheet __564__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | 741.00 |
|---|---|
| 2,212.64 | 1,471.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Rosalyn Lucas**<br>**406 Pate St**<br>**Apex, NC 27502** | - | | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Rosanne Kane**<br>**Po Box 272**<br>**Bellmore, NY 11710** | - | | | | X | | | 556.00 | |
| | | | | | | | 556.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Rosanne Shanley**<br>**2853 East 196Th Street**<br>**Bronx, NY 10461** | - | | | | X | | | 100.00 | |
| | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Rose Cuttitta**<br>**29 Sunbury St 3A**<br>**Minersville, PA 17954** | - | | | | X | | | 470.00 | |
| | | | | | | | 470.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Rose Davis**<br>**790 Amarillo Street**<br>**Beaumont, TX 77701-4001** | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |

Sheet __565_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,325.00 | |
|---|---|---|---|
| | (Total of this page) | 1,325.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                 , Case No.   **6:10-bk-16177**
                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Rose Gerardot**<br>**6412 Londonderry Ln**<br>**Fort Wayne, IN 46835** | | - | | | X | | 228.00 | 228.00 | 0.00 |
| Account No.<br><br>**Rose Townsend**<br>**318 Larchmont Rd.**<br>**Fayetteville, NC 28311** | | - | | | X | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>**Roseanne Sidelinger**<br>**55 Algonkin Rd**<br>**Shelton, CT 06484** | | - | | | X | | 199.00 | 199.00 | 0.00 |
| Account No.<br><br>**Rosemarie A Allen**<br>**194 1/2 High St**<br>**Westerly, RI 02891** | | - | | | X | | 384.00 | 384.00 | 0.00 |
| Account No.<br><br>**Rosemarrie Taylor**<br>**233 Harvest Rose Cir**<br>**Calgery, AB T3K4P5** | | - | | | X | | 99.00 | 99.00 | 0.00 |

Sheet **566** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,109.00 |
| (Total of this page) | 1,109.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                               ,        Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rosemary Kornreich** <br> **15021 E Waterford Dr** <br> **Ft Lauderdale, FL 33331-3211** | - | | | X | | | 50.00 <br><br> 50.00 | 50.00 <br><br> 0.00 | |
| Account No. <br><br> **Rosemary Mattia** <br> **12 Bella Court** <br> **Nesconset, NY 11767** | - | | | X | | | 199.00 <br><br> 199.00 | 199.00 <br><br> 0.00 | |
| Account No. <br><br> **Rosemary Wulf** <br> **1605 Walnut Place** <br> **Wenatchee, WA 98801** | - | | | X | | | 50.00 <br><br> 50.00 | 50.00 <br><br> 0.00 | |
| Account No. <br><br> **ROSEMARY YOBOBY** <br> **769 ST MARKS AV** <br> **BROOKLYN, NY 11213** | - | | **8/28/2010** <br><br> **Deposit on Pending Sale** | X | | | 0.00 <br><br> 1,095.00 | 0.00 <br><br> 1,095.00 | |
| Account No. <br><br> **Rosentene Purnell** <br> **22150 Needles Street** <br> **Chatsworth, CA 91311** | - | | | X | | | 99.00 <br><br> 99.00 | 99.00 <br><br> 0.00 | |

Sheet __567__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 398.00 | |
| 1,493.00 | 1,095.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,   Case No. __6:10-bk-16177_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Ross Clark 7611 Garman Auburn, IN 46706 | - | | | | X | | | 139.00 | |
| | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Roxanne Tarantino 1839 Prestwick Court Oxford, MI 48371 | - | | | | X | | | 299.00 | |
| | | | | | | | 299.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Roy L Balbort 1 Golf Ct Burlington, IA 52601 | - | | | | X | | | 356.00 | |
| | | | | | | | 356.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Roy Nelson 2973 State Route 982 Mount Pleasant, PA 15666 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Ruben Garcia 10807 Jersey Ave. Santa Fe Springs, CA 90670 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __568__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 1,242.00 |
| 1,242.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                            Case No.   **6:10-bk-16177**
                                                                                              ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ruben Rodriguez**<br>**10036 Gould St**<br>**Apt 20 Riverside, CA 92503** | | - | | | X | | 129.00<br><br>129.00 | 129.00<br><br>0.00 |
| Account No.<br><br>**Rubin Harden**<br>**7913 Elm St**<br>**Raytown, MO 64138** | | - | | | X | | 328.00<br><br>328.00 | 328.00<br><br>0.00 |
| Account No.<br><br>**Rudolph Carty**<br>**Lindberg Bay 33-B**<br>**St Thomas, VI 00803** | | - | | | X | | 199.00<br><br>199.00 | 199.00<br><br>0.00 |
| Account No.<br><br>**Rufus Grant**<br>**3010 John Paul Crossing**<br>**Augusta, GA 30906** | | - | | | X | | 149.00<br><br>149.00 | 149.00<br><br>0.00 |
| Account No.<br><br>**Russel Ferguson**<br>**67 Campbell Rd**<br>**Lancaster, VA 22503** | | - | | | X | | 168.00<br><br>168.00 | 168.00<br><br>0.00 |

Sheet __569__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 973.00 | |
|---|---|---|---|
| | (Total of this page) | 973.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Russell Anastasi** **2015 Cedar Bend Dr. Unit 1223** **Austin, TX 78758** | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Russell Clark** **5694 Alta Lake Rd.** **Wissler, BC V0N1B5** | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Russell Kempf** **10 Chadick Pl** **Suffern, NY 10901** | - | | | | | X | | | 139.00 | |
| | | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | 9/4/2010 | | | | | | |
| **RUSSELL LABAR** **648 LOCKE HGTS RD** **BANGOR, PA 18013** | - | | | **Deposit on Pending Sale** | | X | | | 1,394.20 | |
| | | | | | | | | 3,994.20 | | 2,600.00 |
| Account No. | | | | 9/4/2010 | | | | | | |
| **RUSSELL TODD LABAR** **648 LOCKE HEIGHTS RD** **BANGOR, PA 18013** | - | | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 494.20 | | 494.20 |

Sheet __570__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,981.20
(Total of this page) | 5,075.40 | 3,094.20

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Ruth Fortuna 1880 Nw 76Th Terrace Ocala, FL 34482 | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Ruth Webb 48 Rusty Ln Wolfeboro, NH 03894 | - | | | | | X | | 139.00 | | |
| | | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Ryan Levan 1629 Magnolia Ct Chambersburg, PA 17201 | - | | | | | X | | 624.00 | | |
| | | | | | | | | 624.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Ryan Peterson 80 Boart Ln Mesa, WA 99343 | - | | | | | X | | 50.00 | | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Saadia Khan 5670 Pinto Circle Indianapolis, IN 46228 | - | | | | | X | | 129.00 | | |
| | | | | | | | | 129.00 | | 0.00 |

Sheet __571__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,091.00 | |
| 1,091.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Sabrina Barthwaite 1477 Buckingham Place Stockbridge, GA 30281 | - | | | X | | | 195.00 | | |
| | | | | | | | 195.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Sabrina Gooch 356 Shiloh Church Rd Troy, NC 27371 | - | | | X | | | 50.00 | | |
| | | | | | | | 50.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Sabrina Maycock Ee 16493 Nassau, BA | - | | | X | | | 298.00 | | |
| | | | | | | | 298.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Sabrina Nixon 3751 N. 8Th St. Philadelphia, PA 19140 | - | | | X | | | 100.00 | | |
| | | | | | | | 100.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Sadia Hamid 3080 Brookeshire Dr Harrisonburg, VA 22801 | - | | | X | | | 248.00 | | |
| | | | | | | | 248.00 | 0.00 | |

Sheet __572__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

891.00
891.00

0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                     ,    Case No.   **6:10-bk-16177**
<br>Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sallie Koutsos** <br> **7819 Havenside Terrace** <br> **Derwood, MD 20855** | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> **Sally Dolan** <br> **21792 E Tallkid Ave** <br> **Parker, CO 80138** | - | | | | X | | 428.00 | 428.00 | 0.00 |
| Account No. <br><br> **Sally Rogind** <br> **10101 White Lake Rd** <br> **Fenton, MI 48430** | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. <br><br> **SALVATORE IPPOLITO** <br> **1300 LITE ROAD** <br> **NORTH BRUNSWICK, NJ 08902** | - | | 7/8/2010 <br><br> **Deposit on Pending Sale** | | X | | 670.00 | 0.00 | 670.00 |
| Account No. <br><br> **Salvatore Stornello** <br> **251 Oceanside Parkway** <br> **Oceanside, NY 11572** | - | | | | X | | 399.00 | 399.00 | 0.00 |

Sheet **573** of **689** continuation sheets attached to
<br>Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
<br>(Total of this page)

| | |
|---|---|
| 1,045.00 | |
| 1,715.00 | 670.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                      ,       Case No.   **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Sam Baker Jr Po Box 323 Geismar, LA 70734 | - | | | | | X | | 574.00 | | |
| | | | | | | | | 574.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Sam Perry 6624 Virlyn B Smith Rd Fairburn, GA 30201 | - | | | | | X | | 378.00 | | |
| | | | | | | | | 378.00 | | 0.00 |
| Account No. | | | | 6/5/2010 Deposit on Pending Sale | | | | | | |
| SAM ROBERTS PO BOX 498 GREENSBORO, FL 32330 | - | | | | | X | | 0.00 | | |
| | | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | | |
| Samantha Mcleod 210 Newkirk Ave Ap. 5M Brooklyn, NY 11226 | - | | | | | X | | 50.00 | | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Samuel E Trull Sr 120 Chastain Rd Nw Unit 1601 Kennesaw, GA 30144 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __574__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 1,201.00 |
| (Total of this page)   1,401.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,   Case No.   **6:10-bk-16177**
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/2/2010 | | | | | | |
| **SAMUEL GIACONA** **383 WATERS EDGE** **AUBURN, NY 13021** | - | | **Deposit on Pending Sale** | X | | | | **1,073.00** | |
| | | | | | | | 3,673.00 | | 2,600.00 |
| Account No. | | | 7/6/2010 | | | | | | |
| **SAMUEL LUGO** **1518 MANOR BLVD** **LANCASTER, PA 17603** | - | | **Deposit on Pending Sale** | X | | | | **0.00** | |
| | | | | | | | 400.00 | | 400.00 |
| Account No. | | | | | | | | | |
| **Samuel Martin** **1363 Bosworth Ct.** **Columbus, OH 43229** | - | | | X | | | | **149.00** | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Samuel Sisson** **5458 Glenmore Dr** **Lakeland, FL 33813** | - | | | X | | | | **199.00** | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 9/3/2010 | | | | | | |
| **SAMUIL ABIDOR** **30 PEBBLE LN** **STATEN ISLAND, NY 10305** | - | | **Deposit on Pending Sale** | X | | | | **0.00** | |
| | | | | | | | 400.00 | | 400.00 |

Sheet __575__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 4,821.00 | 1,421.00 3,400.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                          ,      Case No.   **6:10-bk-16177**
                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Sandera Oden 8118 County View Rd Dallas, TX 75249 | - | | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sandra Amore 1042 Gladys Ave #3 Long Beach, CA 90804 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sandra Angeli 14 Maple St Teaneck, NJ 07666 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sandra Drummond 1616 Wildwood Dr Hastings, MI 49058 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sandra Farrell 1537 Longfellow Ave Bronx, NY 10460 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |

Sheet  **576**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 814.00 | |
| 814.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ , Case No. ___**6:10-bk-16177**_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sandra Feiock <br> P.O Box 571 <br> Bethesda, OH 43719 | | - | | | X | | 50.00 <br><br> 50.00 | | 50.00 <br><br> 0.00 |
| Account No. <br><br> Sandra Harrison <br> 14978 S Us Highway 301 <br> Summerfield, FL 34491 | | - | | | X | | 225.00 <br><br> 225.00 | | 225.00 <br><br> 0.00 |
| Account No. <br><br> Sandra Lopez <br> 41 Rachel Terrace <br> Piscataway, NJ 08854 | | - | | | X | | 50.00 <br><br> 50.00 | | 50.00 <br><br> 0.00 |
| Account No. <br><br> Sandra Martin <br> 2719 Park Ave <br> Apt E Saint Louis, MO 63104 | | - | | | X | | 199.00 <br><br> 199.00 | | 199.00 <br><br> 0.00 |
| Account No. <br><br> Sandra Martin <br> 5424 78Th Street <br> Lubbock, TX 79424 | | - | | | X | | 199.00 <br><br> 199.00 | | 199.00 <br><br> 0.00 |

Sheet __577__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 723.00 | |
| (Total of this page) | 723.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Sandra Martin 7474 N 86 St Milwaukee, WI 53224 | - | | | | X | | | | 139.00 | |
| | | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Sandra Martinez 4985 Bay View Circle Stockton, CA 95219 | - | | | | X | | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Sandra Miller 6735 Siennaclub Dr Fort Lauderdale, FL 33319 | - | | | | X | | | | 217.00 | |
| | | | | | | | | 217.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Sandra Oliver 6445 W 60 N Switz City, IN 47465 | - | | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Sandra Ramdial 22 Thomas Ave Scarborough, ON M1C1E5 | - | | | | X | | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __578__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 922.00 |
| (Total of this page) | 922.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Sandra Robertson 4417 Monarch Dr Sierra Vista, AZ 85635 | - | | | | X | | 100.00 | 100.00 | |
| | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sandra Wilson 8609 Winter Green Ct #301 Odenton, MD 21113 | - | | | | X | | 149.00 | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sang L Kieu 742 Ashley Forest Dr Hixson, TN 37343 | - | | | | X | | 299.00 | 299.00 | |
| | | | | | | | 299.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sanquinetta Hawthorne 300 Old Pelzer Rd. #28 Piedmont, SC 29673 | - | | | | X | | 199.00 | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sara Boyd 1600 N. Fedline Hwy Suite 6 Boynton Beach, FL 33435 | - | | | | X | | 199.00 | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet **579** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 946.00 | |
| (Total of this page) | 946.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Sara Carter** 4139 W. Gelding Dr Phoenix, AZ 85053 | | - | | X | | | 199.00 **199.00** | | **0.00** |
| Account No. **Sarah Knight** 71 County Rd 434 Double Springs, AL 35553 | | - | | X | | | 149.00 **149.00** | | **0.00** |
| Account No. **Sarah Pistro** 1546 E Caro Rd Caro, MI 48723 | | - | | X | | | 50.00 **50.00** | | **0.00** |
| Account No. **Sarah Winfrey** 10 Lovett Dr Lovettsville, VA 20180 | | - | | X | | | 249.00 **249.00** | | **0.00** |
| Account No. **Scott Crance** 17 Kevin Drive Flanders, NJ 07836 | | - | | X | | | 495.00 **495.00** | | **0.00** |

Sheet __580__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**1,142.00**

**1,142.00**          **0.00**

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Scott Laufenberg** **408 N.W. 68Th Ave** **Unit 509 Fort Lauderdale, FL 33317** | | - | | X | | | 209.00 | 209.00 | |
| | | | | | | | 209.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Scott Stanton** **24717 Brook Trails Dr.** **Willits, CA 95490** | | - | | X | | | 199.00 | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Scott W Berry** **1635 Parkside Cirlce** **Niceville, FL 32578** | | - | | X | | | 456.00 | 456.00 | |
| | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Scott Willis** **4418 Bryenton Rd** **Litchfield, OH 44253** | | - | | X | | | 328.00 | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Selyna Deshavo** **1913 Grove Point Ct** **Raleigh, NC 27609** | | - | | X | | | 199.00 | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet  __581__  of __689__  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,391.00 | |
|---|---|---|---|
| | (Total of this page) | 1,391.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                          ,    Case No.    **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SERENA FREEMAN**<br>**20 W MSHLU PKY SO 18D**<br>**BRONX, NY 10468** | - | | **8/4/2010**<br><br>**Deposit on Pending Sale** | | X | | 295.00 | 0.00 | 295.00 |
| Account No.<br><br>**SERGIO SAUL ALMENDAREZ**<br>**9739 CRESCENT MOON**<br>**SAN ANTONIO, TX 78245** | - | | **7/19/2010**<br><br>**Deposit on Pending Sale** | | X | | 2,493.64 | 0.00 | 2,493.64 |
| Account No.<br><br>**Shaker Kaup**<br>**9573 Toy Creek Dr**<br>**Bristow, VA 20136** | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No.<br><br>**Shandra Panix**<br>**712 Wyntree North**<br>**Hermitage, TN 37076** | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No.<br><br>**SHANE PAIT**<br>**2529 HAYWOOD ST**<br>**LAKELAND, FL 33801** | - | | **7/4/2010**<br><br>**Deposit on Pending Sale** | | X | | 1,095.00 | 0.00 | 1,095.00 |

Sheet __582__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 298.00 |
| (Total of this page) | 4,181.64 | 3,883.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Shane Penner Box 7 Suite 21 Rr1 Priddis, AB TOL1WO | - | | | | X | | | | 199.00 |
| | | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Shannon Bell 1356 Patterson Rd. Griffin, GA 30223 | - | | | | X | | | | 298.00 |
| | | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | | |
| Shannon Eades 2649 Oakley Wells Rd. Richmond, KY 40475 | - | | | | X | | | | 50.00 |
| | | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Shannon Steele 17 Wessex Blvd. Irmo, SC 29063 | - | | | | X | | | | 595.00 |
| | | | | | | | | 595.00 | 0.00 |
| Account No. | | | | | | | | | |
| Shantonio Brooks 12060 West Parkway Redford, MI 48239 | - | | | | X | | | | 149.00 |
| | | | | | | | | 149.00 | 0.00 |

Sheet __583__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 1,291.00 | |
|---|---|---|
| (Total of this page) | 1,291.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. __6:10-bk-16177_____
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Shantu Patel 1280 Hoover St Carlsbad, CA 92008 | - | | | | X | | 478.00 | 478.00 | 0.00 |
| Account No. | | | | | | | | | |
| Sharee Gittens 21 Wainwright St Boston, MA 02124 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Sharene Wilson 1720 Bridgeport Cir Rockledge, FL 32955 | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | 9/9/2010 Deposit on Pending Sale | | | | | | |
| SHARI JOHNSON 320 SINKLER RD WYNCOTE, PA 19095 | - | | | | X | | 0.00 897.00 | 0.00 | 897.00 |
| Account No. | | | 9/10/2010 Deposit on Pending Sale | | | | | | |
| SHARI JOHNSON 320 SINKLER RD WYNCOTE, PA 19095 | - | | | | X | | 0.00 0.00 | 0.00 | 0.00 |

Sheet __584__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                              826.00
(Total of this page)    1,723.00    897.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
                                                                                    ,    Case No.    **6:10-bk-16177**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Shari Johnson 320 Sinkler Rd Wyncote, PA 19095 | - | | | | X | | 428.00 | |
| | | | | | | | 428.00 | 0.00 |
| Account No. | | | | | | | | |
| Sharon Anstey 13 Johnson Rd. Cornerbook, NL A2H1V7 | - | | | | X | | 249.00 | |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Sharon Bennett 55 Kintyre Dr Bella Vista, AR 72715 | - | | | | X | | 149.00 | |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| Sharon Bradley 3873 Hunter Crest Court Moorpark, CA 93021 | - | | | | X | | 168.00 | |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| Sharon Clements 680 Wheatfield Dr Aurora, OH 44202 | - | | | | X | | 225.00 | |
| | | | | | | | 225.00 | 0.00 |

Sheet __585__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 1,219.00 | |
|---|---|---|
| (Total of this page) | 1,219.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. __6:10-bk-16177__ _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Sharon Coleman <br> 19245 Lego Pl Ne <br> Seattle, WA 98155 | | - | | | X | | <br><br> 168.00 | 168.00 | <br><br> 0.00 |
| Account No. <br><br> Sharon Davis <br> 4492 Spohrs Road <br> Berkeley Springs, WV 25411 | | - | | | X | | <br><br> 50.00 | 50.00 | <br><br> 0.00 |
| Account No. <br><br> Sharon Dube <br> 3768 Babion Rd Rr#3 <br> Port Colborne, ON L3K5V5 | | - | | | X | | <br><br> 149.00 | 149.00 | <br><br> 0.00 |
| Account No. <br><br> Sharon Duncan <br> 777 Lindsey Mill Circle <br> Lake City, TN 37769 | | - | | | X | | <br><br> 168.00 | 168.00 | <br><br> 0.00 |
| Account No. <br><br> Sharon Gamble <br> 10734 Osprey Drive <br> Charlotte, NC 28226 | | - | | | X | | <br><br> 190.00 | 190.00 | <br><br> 0.00 |

Sheet __586__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | Amount | Priority |
|---|---|---|
| Subtotal | | 725.00 |
| (Total of this page) | 725.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                    ,          Case No.    **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Sharon Kaye 12243 Ne 61St St Kirkland, WA 98033 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sharon Knight 209 Hospital Ave Lenoir, NC 28645 | - | | | X | | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sharon Koon 355 Colony Lane Cleveland, TN 37312 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sharon Lake 4952 Inspiration Dr. Hilliard, OH 43026 | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sharon Martin 4204 Downey Ridge Rd Rising Sun, IN 47040 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |

Sheet  **587**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 815.00 | |
| 815.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____,    Case No.    **6:10-bk-16177**    _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | WJC | | | | | | | |
| Account No. | | | | | | | | | | |
| Sharon Mcfield 1718 Grand Ave. Apt.2E Bronx, NY 10453 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Sharon Olson 51947 Larson Rd Sandstone, MN 55072 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Sharon Scarfone 239 Burnham St. Peterborough, ON k9h1t2 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Sharon Scott 38 Town Hills Flatts Smiths FI07 Bermuda Smiths FI07, BM | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Sharon Snell 127 Aurburn Bay Cresent Calgary, Alberta, AL T3MOE3 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet  **588**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 914.00 | |
| 914.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | 225.00 | |
| Sharon Szekera 6304 Tree Top Trail Fort Wayne, IN 46845 | - | | | | X | | | | | |
| | | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | 259.00 | |
| Sharon Wampler 2269 Camborne Dr. Modesto, CA 95356 | - | | | | X | | | | | |
| | | | | | | | | 259.00 | | 0.00 |
| Account No. | | | | | | | | | 470.00 | |
| Shawn Doyle 1400 West 122Nd Ave Suite 202 Denver, CO 80234 | - | | | | X | | | | | |
| | | | | | | | | 470.00 | | 0.00 |
| Account No. | | | | 7/12/2010 Deposit on Pending Sale | | | | | | |
| SHAWN ROBINSON P O BOX 603 CAIRO, GA 39828 | - | | | | X | | | 0.00 | | |
| | | | | | | | | 499.00 | | 499.00 |
| Account No. | | | | | | | | | 129.00 | |
| Shawne Paloma P.O. Box 470176 Brooklyn, NY 11247 | - | | | | X | | | | | |
| | | | | | | | | 129.00 | | 0.00 |

Sheet _589_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,083.00 | |
| 1,582.00 | 499.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. __6:10-bk-16177__ _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. Shea Smith 209 Kilburn Lane Travelers Rest, SC 29690 | - | | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. Sheila Barton 422 Cedar Ridge Circle Killeen, TX 76542 | - | | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. Sheila Cason 124 Kidfort Trail Stanford, KY 40484 | - | | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. Sheila Harding 3332 Us Hwy 301 Pleasant Hill, NC 27866 | - | | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. Sheila Head 701 E. Holly St. Goldsboro, NC 27530 | - | | | | X | | | 580.00 | 580.00 | 0.00 |

Sheet __590__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)      1,196.00      1,196.00      0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Sheila Mcdaniel 7104 Victoria Place Upper Marlboro, MD 20772 | - | | | X | | | | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Sheila Nikolaas 287 Mollie Lane Plainwell, MI 49080 | - | | | X | | | | 298.00 |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| Sheila Taylor 12948 Dawn Dr Cerritos, CA 90703 | - | | | X | | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| Sheila White Po Box 984 Heber City, UT 84032 | - | | | X | | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Sheilah Payne 852 S.E. Sentry Dr. College Place, WA 99324 | - | | | X | | | | 139.00 |
| | | | | | | | 139.00 | 0.00 |

Sheet __591__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,034.00 |
| (Total of this page) | 1,034.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                 ,        Case No.    **6:10-bk-16177**
                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Sheldon Grant 3701 S Jorge Maison Dr Falls Church, VA 22041 | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | 7/21/2010 | | | | | | |
| SHELDON R SHIPMAN 8804 WALDEN RIDGE DR CHARLOTTE, NC 28216 | - | | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | | 552.00 | | 552.00 |
| Account No. | | | | | | | | | | |
| Shelia Phillips 211 Robinson Lecompte, LA 71346 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Shelley Murphy 3246 Route 16 Melrose, NB E4M3B2 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Sheng Zeng 6595-G Roswell Rd #201 Atlanta, GA 30328 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet  **592**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 596.00 | |
|---|---|---|---|
|  | (Total of this page) | 1,148.00 | 552.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____,    Case No. __6:10-bk-16177_____
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Sheral Morgan 690 E 1400 N Shelley, ID 83274 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Sheri Mitchell 151 Terrace Dr Pasco, WA 99301 | - | | | | | X | | 249.00 | | |
| | | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Sheria Howard 1714 E 78Th St Kansas City, MO 64131 | - | | | | | X | | 99.00 | | |
| | | | | | | | | 99.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Shernette Elliott 5104 Pine Abby Dr West Palm Beach, FL 33415 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | 8/28/2010 | | | | | | |
| SHERRELL ECHOLS P O BOX 4442 VALDOSTA, GA 31604 | - | | | Deposit on Pending Sale | | X | | 0.00 | | |
| | | | | | | | | 150.00 | 150.00 | |

Sheet __593__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 746.00 | | |
| 896.00 | 150.00 | |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                   ,    Case No.    **6:10-bk-16177**
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sherri Maxwell**<br>**1756 Seymour Rd.**<br>**Bowman, GA 30624** | | - | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |
| Account No.<br><br>**Sherrie Herriott**<br>**10709 Esprit Pl**<br>**White Plains, MD 20695** | | - | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No.<br><br>**Sherrie Nesbit**<br>**15232 S.E. 272Nd Apt.2**<br>**Kent, WA 98042** | | - | | | X | | | 217.00 | |
| | | | | | | | 217.00 | | 0.00 |
| Account No.<br><br>**Sherriell Yelton**<br>**Po Box 723**<br>**Hampstead, MD 21074** | | - | | | X | | | 428.00 | |
| | | | | | | | 428.00 | | 0.00 |
| Account No.<br><br>**Sherry A Martin (Price)**<br>**283 Elberon Ave**<br>**Paterson, NJ 07502** | | - | | | X | | | 299.00 | |
| | | | | | | | 299.00 | | 0.00 |

Sheet **594** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,361.00 |
| (Total of this page) | 1,361.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                          ,     Case No.  **6:10-bk-16177**
                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Sherry Price 619 Crocus Hill St. Park Rapids, MN 56470 | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Sherry Williamson 1642 Butternut Dr. Wichita, KS 67230 | - | | | X | | | 139.00 | 139.00 | 0.00 |
| Account No. | | | | | | | | | |
| Sherry Zamora 3435 N. Morristown Rd Shelbyville, IN 46176 | - | | | X | | | 574.00 | 574.00 | 0.00 |
| Account No. | | | | | | | | | |
| Sherrydawn James 115-30 169Th St Jamaica, NY 11434 | - | | | X | | | 99.00 | 99.00 | 0.00 |
| Account No. | | | | | | | | | |
| Sheryl Bremner 26 Pine Brook Ave Toronto Ontario, CN M4A2Y9 | - | | | X | | | 50.00 | 50.00 | 0.00 |

Sheet  **595**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)          1,030.00          1,030.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                              ,    Case No.    **6:10-bk-16177**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. **Sheryl Moreland** 13490 Adams Rd Granger, IN 46530 | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. **Shikia Carter** 2813 Diamond Ridge Apt T4 Windsor Mill, MD 21244 | - | | | X | | | 299.00 | 299.00 | 0.00 |
| Account No. **Shiril Thomas Walsh** 2233 Nw 59Th Ave Fort Lauderdale, FL 33313 | - | | | X | | | 129.00 | 129.00 | 0.00 |
| Account No. **SHIRLEY BYRON CLARK** 19801 NW 7TH AVE MIAMI, FL 33169 | - | | 9/4/2010 **Deposit on Pending Sale** | X | | | 0.00 50.00 | | 50.00 |
| Account No. **Sid Wisotsky** 1351 Wildwood Lakes Blvd Apt 8 Naples, FL 34104 | - | | | X | | | 149.00 | 149.00 | 0.00 |

Sheet __596__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 706.00 | 50.00 |
|---|---|---|---|
| | | 756.00 | 50.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Sidney Johnson 9970 Johnson Rd Agency, MO 64401 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Silvia Wayde 107 Deadrick Dr. Kingsport, TN 37663 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Simon White 328 S Cedar St Charlotte, NC 28202 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Singrid Thompson 522 Grazing Field Drive Tuscaloosa, AL 35405 | - | | | | | X | | | 200.00 | |
| | | | | | | | | 200.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Skipper Simpson 1208 Ed Minor Rd Warrior, AL 35180 | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet __597__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 866.00 | |
| 866.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. __6:10-bk-16177_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Sonia Mcnamee 22119 113Th Ave Queens Village, NY 11429 | - | | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Sonia Smith 4358 Sheldon Ave Baltimore, MD 21206 | - | | | | X | | | 49.00 | 49.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Sonya Brown 870 Pine St Oakland, CA 94607 | - | | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Sonya Campbell 8911 Ave M Brooklyn, NY 11236 | - | | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Sonya Copeland 17700 Nw 14Th Ave Miami, FL 33169 | - | | | | X | | | 99.00 | 99.00 | 0.00 |

Sheet __598__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

397.00

397.00   0.00

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                    ,        Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Sophia Griffith<br>25 Sunbonnet Ln<br>Bellport, NY 11713 | - | | | | X | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>Spencer Bethel<br>10917 Haskell Ave.<br>Granada Hills, CA 91344 | - | | | | X | | 199.00<br><br>199.00 | | 0.00 |
| Account No.<br><br>SPENCER LLEWELLYN BROWNE<br>PO BOX 303885<br>ST THOMAS   00803 | - | | 8/11/2010<br><br>Deposit on Pending Sale | | X | | 0.00<br><br>200.00 | | 200.00 |
| Account No.<br><br>Spurgeon L Johnson<br>Seabreeze Estate House #10<br>Po Box Ee16600 Nassau | - | | | | X | | 428.00<br><br>428.00 | | 0.00 |
| Account No.<br><br>STACEY TATUM<br>10625 GEORGE STACEY ROAD<br>ELBERTA, AL 36530 | - | | 7/12/2010<br><br>Deposit on Pending Sale | | X | | 0.00<br><br>430.00 | | 430.00 |

Sheet  **599**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 826.00 | |
| 1,456.00 | 630.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Staci Giske 34367 Glouster Circle Farmington, MI 48331 | | - | | X | | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Stacie Bevans Po Box F41426 Freeport | | - | | X | | | 328.00 | | |
| | | | | | | | 328.00 | 0.00 | |
| Account No. | | | 7/5/2010 Deposit on Pending Sale | | | | | | |
| STACY BRANDON 4009 LAUREL GLEN LN RALEIGH, NC 27610 | | - | | X | | | 0.00 | | |
| | | | | | | | 1,095.00 | 1,095.00 | |
| Account No. | | | | | | | | | |
| Stacy Foney 676 Woodstone Rd Lithonia, GA 30058 | | - | | X | | | 50.00 | | |
| | | | | | | | 50.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Stacy Jones 1331 Atla Vista Dr. Vista, CA 92084 | | - | | X | | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |

Sheet __600__ of __689__ continuation sheets attached to          Subtotal          776.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)   1,871.00    1,095.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                      ,    Case No.    **6:10-bk-16177**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Stanley Durham** 9458 Catchple Rd North Rose, NY 14516 | | - | | X | | | 456.00 | | 456.00 |
| | | | | | | | 456.00 | | 0.00 |
| Account No. **Stanley Woods** 3107 Beam Rd Rr#1 Creston, BC V0B1G1 | | - | | X | | | 149.00 | | 149.00 |
| | | | | | | | 149.00 | | 0.00 |
| Account No. **Star Bailey** 2551 E Gary St Mesa, AZ 85213 | | - | | X | | | 225.00 | | 225.00 |
| | | | | | | | 225.00 | | 0.00 |
| Account No. **Starla Batzko** 6808 Lone Elm Rd. Belgium, WI 53004 | | - | | X | | | 328.00 | | 328.00 |
| | | | | | | | 328.00 | | 0.00 |
| Account No. **Stella Seagle** 536 8Th St Sw Alabaster, AL 35007 | | - | | X | | | 199.00 | | 199.00 |
| | | | | | | | 199.00 | | 0.00 |

Sheet  **601**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)            1,357.00            1,357.00            0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,     Case No. __6:10-bk-16177__
           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Stephan Freeman** <br>**2404 N. Main St.** <br>**Del Rio, TX 78840** | - | | | X | | | 129.00 | 129.00 | |
| | | | | | | | **129.00** | | **0.00** |
| Account No. <br><br>**Stephanie Allen** <br>**7498 Quail Ridge Dr** <br>**Dexter, MI 48130** | - | | | X | | | 249.00 | 249.00 | |
| | | | | | | | **249.00** | | **0.00** |
| Account No. <br><br>**Stephanie Barringer** <br>**Po Box 343** <br>**North Benton, OH 44449** | - | | | X | | | 249.00 | 249.00 | |
| | | | | | | | **249.00** | | **0.00** |
| Account No. <br><br>**Stephanie Feikert** <br>**590 Road W.** <br>**Saint Francis, KS 67756** | - | | | X | | | 99.00 | 99.00 | |
| | | | | | | | **99.00** | | **0.00** |
| Account No. <br><br>**Stephanie Gray** <br>**Po Box 741** <br>**Mableton, GA 30126** | - | | | X | | | 50.00 | 50.00 | |
| | | | | | | | **50.00** | | **0.00** |

Sheet __602__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    **776.00**    **776.00**    **0.00**

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                      ,  Case No.  **6:10-bk-16177**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Stephanie Mann 136 Karrus Pointe Dr Chatham, IL 62629 | - | | | | | X | | 471.00 | | |
| | | | | | | | | 471.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Stephanie Mcdermott 3223 Lake Stream Dr Humble, TX 77339 | - | | | | | X | | 99.00 | | |
| | | | | | | | | 99.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Stephanie Palys 8852 Greenleaf Ct Port Richey, FL 34668 | - | | | | | X | | 50.00 | | |
| | | | | | | | | 50.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Stephanie Seymour Hatchet Bay Eleuthra, BA | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Stephanie Wood 72 Logan Lane Lynchburg, VA 24502 | - | | | | | X | | 225.00 | | |
| | | | | | | | | 225.00 | 0.00 | |

Sheet __603__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

994.00

994.00          0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
                                                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Stephen Barnes 1738 N Calhoun St Baltimore, MD 21217 | - | | | | X | | | 398.00 | 398.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Stephen Carter 1541 N Pearl Street Jacksonville, FL 32206 | - | | | | X | | | 99.00 | 99.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Stephen Freeman 86 Rowe Drive Poquoson, VA 23662 | - | | | | X | | | 575.00 | 575.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Stephen Meek 2553 Longboat Dr. Naples, FL 34104 | - | | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Stephen T Hill Po Box 1867 Toms River, NJ 08754 | - | | | | X | | | 556.00 | 556.00 | 0.00 |

Sheet **604** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,827.00
(Total of this page) | 1,827.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Stephen Thompson 2766 Medalist Ln. Naples, FL 34109 | - | | | | X | | 199.00 199.00 | | 0.00 |
| Account No. Stephen W Jackson 316 Sterling Oaks Ln Collierville, TN 38017 | - | | | | X | | 428.00 428.00 | | 0.00 |
| Account No. STEPHEN WILLIAMS 608 WINDY PEAK LOOP Cary, NC 27519 | - | | 7/25/2010 Deposit on Pending Sale | | X | | 0.00 702.00 | | 702.00 |
| Account No. Steve Barber Po Box 1724 Ruston, LA 71273 | - | | | | X | | 199.00 199.00 | | 0.00 |
| Account No. Steve Lutman 4735 50Th Dr. Vero Beach, FL 32967 | - | | | | X | | 199.00 199.00 | | 0.00 |

Sheet **605** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,025.00 | |
| 1,727.00 | 702.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                  ,          Case No.   **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 8/1/2010 | | | | | |
| STEVE MILLER 9627 MEGHAN LEE DR INDIANAPOLIS, IN 46235 | - | | Deposit on Pending Sale | X | | | | 0.00 |
| | | | | | | | 621.20 | 621.20 |
| Account No. | | | | | | | | |
| Steve Suddeth 10133 E Maple Ave Davison, MI 48423 | - | | | X | | | | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | |
| Steve Warren 10 Dickerson Ln Napa, CA 94558 | - | | | X | | | | 225.00 |
| | | | | | | | 225.00 | 0.00 |
| Account No. | | | | | | | | |
| Steven Belcher 16 Crestview Terrace Santa Cruz, CA 95060 | - | | | X | | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | |
| Steven Beyer 135 N Boylan Lane Blue Point, NY 11715 | - | | | X | | | | 224.50 |
| | | | | | | | 224.50 | 0.00 |

Sheet __606__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 748.50 |
| (Total of this page) | 1,369.70 / 621.20 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. __6:10-bk-16177_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Steven Dunn** <br> **1449 N Lunett Ave** <br> **Wichita, KS 67203** | - | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. <br><br> **Steven G Brown** <br> **1151 Lakeview Dr #272** <br> **Shelbyville, KY 40065** | - | | | | X | | 256.00 | 256.00 | 0.00 |
| Account No. <br><br> **Steven Hansen** <br> **11629 Harvest Rain Ave** <br> **South Jordan, UT 84095** | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. <br><br> **Steven Hoskins** <br> **4243 Flint Oak Dr.** <br> **Belton, TX 76513** | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. <br><br> **Steven Johnson** <br> **3131 105Th St** <br> **Tracy, MN 56175** | - | | | | X | | 199.00 | 199.00 | 0.00 |

Sheet __607__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 871.00 | |
|---|---|---|---|
| | (Total of this page) | 871.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                                 Case No. **6:10-bk-16177**
_____ ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **Steven Lee** Po Box 612 Sunnyvale, CA 94088 | - | | | | | X | | | 149.00 | |
| | | | | | | | | **149.00** | | **0.00** |
| Account No. **STEVEN MOORE** 109 E ELM ST CHATSWORTH, IL 60921 | - | | | 7/5/2010 **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | **300.00** | | **300.00** |
| Account No. **Steven Shoemaker** 11106 190Th Ave Nw Elk River, MN 55330 | - | | | | | X | | | 249.00 | |
| | | | | | | | | **249.00** | | **0.00** |
| Account No. **Steven Smith** 17 Nw 18Th Dr Pompano Beach, FL 33071 | - | | | | | X | | | 168.00 | |
| | | | | | | | | **168.00** | | **0.00** |
| Account No. **Steven Sylvester** 4326 Maxwell Rd Antioch, TN 37013 | - | | | | | X | | | 199.00 | |
| | | | | | | | | **199.00** | | **0.00** |

Sheet __608__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

765.00

1,065.00          300.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**
_____,    Case No.  **6:10-bk-16177**  _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Steven White 1449 Deerwood Dr Swisher, IA 52338 | - | | | | X | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Stormie Mitchell Po Box 175 Delta Junction, AK 99737 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Stuart S James 1121 St Lawrence Ave Bronx, NY 10472 | - | | | | X | | | 428.00 | |
| | | | | | | | 428.00 | | 0.00 |
| Account No. | | | 8/3/2010 Deposit on Pending Sale | | | | | | |
| SUBALTERNATE INC 72-11 AUSTIN ST #237 FOREST HILLS, NY 11375 | - | | | | X | | | 6,264.00 | |
| | | | | | | | 8,864.00 | | 2,600.00 |
| Account No. | | | | | | | | | |
| Sue Huskey 1673 Avian Hill Place Lincoln, CA 95648 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |

Sheet  **609**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 7,513.00 | |
| 10,113.00 | 2,600.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,   Case No.   **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Sue Jones 23719 Country Rd-348 West Mansfield, OH 43358 | - | | | X | | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | |
| Sue Puryear 8100 Buffalo Rd Knightdale, NC 27545 | - | | | X | | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | |
| Sue Reiser 1023 9Th Ave. East Langdon, ND 58249 | - | | | X | | | | 139.00 |
| | | | | | | | 139.00 | 0.00 |
| Account No. | | | | | | | | |
| Suellen Kirch 429 Young St Wilson, NY 14172 | - | | | X | | | | 275.00 |
| | | | | | | | 275.00 | 0.00 |
| Account No. | | | | | | | | |
| Sukhram Narine 23630 Rolf Rd Plainfields, IL 60586 | - | | | X | | | | 149.00 |
| | | | | | | | 149.00 | 0.00 |

Sheet __610__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 762.00 | |
| (Total of this page) | 762.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                          ,    Case No.    **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Susan Anderson** <br> **19011 19Th Ave W** <br> **Lynnwood, WA 98036** | - | | | | X | | <br><br> 225.00 | 225.00 | <br><br> 0.00 |
| Account No. <br><br> **SUSAN ELAINE WOODSIDE** <br> **3395 SOUTH DEXTER STREET** <br> **DENVER, CO 80222** | - | | **5/18/2010** <br><br> **Deposit on Pending Sale** | | X | | <br><br> 959.00 | 0.00 | <br><br> 959.00 |
| Account No. <br><br> **Susan Hewlett** <br> **2 Chesterfield St** <br> **Framingham, MA 01701** | - | | | | X | | <br><br> 199.00 | 199.00 | <br><br> 0.00 |
| Account No. <br><br> **Susan Hunt** <br> **27867 66Th Ave** <br> **Lawton, MI 49065** | - | | | | X | | <br><br> 199.00 | 199.00 | <br><br> 0.00 |
| Account No. <br><br> **Susan Katzenellenbogen** <br> **320 Caldecott Lane 207** <br> **Oakland, CA 94618** | - | | | | X | | <br><br> 199.00 | 199.00 | <br><br> 0.00 |

Sheet  **611**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 822.00 |
| (Total of this page)    1,781.00 | 959.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                                   ,    Case No.    **6:10-bk-16177**
                                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Susan Lane 6324 Sw South Pointe Dr Auburn, KS 66402 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Susan Martinez-Silva 2847 Lombrano St San Antonio, TX 78228 | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | |
| Susan Mitchell 166 22Nd Sarasota, FL 34234 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| Susan Morrison 24380 Willow Pass Drive Tehachapi, CA 93561 | - | | | | X | | 100.00 | 100.00 | 0.00 |
| Account No. | | | | | | | | | |
| Susan Nord 16573 E Kansas Pl Aurora, CO 80017 | - | | | | X | | 150.00 | 150.00 | 0.00 |

Sheet __612__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 716.00 | |
| 716.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Susan Prince 320 Browns Rd Walden, NY 12586 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Susan Swenson Po Box 139 Wales, MA 01081 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Susan Wallis 3567 110 10Th St Malcom, IA 50157 | - | | | | | X | | | 135.00 | |
| | | | | | | | | 135.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Susan Watson 88 Mcnair Dr. Frederickton, NB E3B5J4 | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Susan White 4530 Knight Rd Macon, GA 31220 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __613__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

831.00

831.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**
_____ ,    Case No.    **6:10-bk-16177** _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Susann Winslow 17813 69Th St Kpn Vaughn, WA 98394 | - | | | | X | | 168.00 | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. | | | | | | | | |
| Suzanne Cangemi 7 Porter Avenue Tenafly, NJ 07670 | - | | | | X | | 595.00 | 595.00 |
| | | | | | | | 595.00 | 0.00 |
| Account No. | | | | | | | | |
| Suzanne Caza 22 Rue Desjardins Notre Dame Du Nord J0Z3B0 | - | | | | X | | 456.00 | 456.00 |
| | | | | | | | 456.00 | 0.00 |
| Account No. | | | | | | | | |
| Suzanne Kelly 128 E Macarhur Ave Eau Claire, WI 54701 | - | | | | X | | 298.00 | 298.00 |
| | | | | | | | 298.00 | 0.00 |
| Account No. | | | | | | | | |
| Suzanne Mullin 1404 Mcmaster Dr Myrtle Beach, SC 29575 | - | | | | X | | 149.00 | 149.00 |
| | | | | | | | 149.00 | 0.00 |

Sheet __614__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,666.00 | |
|---|---|---|---|
| | (Total of this page) | 1,666.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                      ,     Case No. __6:10-bk-16177__
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. Svetlana Karpovich 2032 Tyson Walk London, ON N6K0C5 | - | | | | X | | | 356.00 356.00 | | 0.00 |
| Account No. Sydney Chapman 9 Kimball Ct Apt 111 Burlington, MA 01803 | - | | | | X | | | 149.00 149.00 | | 0.00 |
| Account No. Syed Hassan 7672 Nw 5Th St Apt 1H A104 Fort Lauderdale, FL 33324 | - | | | | X | | | 300.00 300.00 | | 0.00 |
| Account No. Sylbe Evans 1401 Andrew Ln Manteca, CA 95336 | - | | | | X | | | 149.00 149.00 | | 0.00 |
| Account No. Syliva Gonzalez 200 N Grand Ave Unit 192 West Covina, CA 91791 | - | | | | X | | | 129.00 129.00 | | 0.00 |

Sheet __615__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)         1,083.00

1,083.00

0.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                      ,        Case No.   **6:10-bk-16177**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Sylveita Jones 2104 Green Ginger Cir Accokeek, MD 20607 | - | | | X | | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sylvia Bailey P.O. Box 3 Sicklerville, NJ 08081 | - | | | X | | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | 8/25/2010 Deposit on Pending Sale | | | | | | |
| SYLVIA BOLTON 2274 COUNTRY CLUB DR SE CONYERS, GA 30013 | - | | | X | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sylvia Gay Freeman 94 Morton Rd South Chatham, MA 02659 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sylvia Martinez 1092 Willow St Las Cruces, NM 88001 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |

Sheet __616__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 925.00 | |
| 925.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                          ,    Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Sylvia Mikeal 6101 Eastern Parkway Baltimore, MD 21206 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Sylvia Rumsey 23 Hankins Dr Hampton, VA 23669 | - | | | X | | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | 6/26/2010 Deposit on Pending Sale | | | | | | |
| SYLVIA WILLIAMS 315 LYMAN CT MCDONOUGH, GA 30252 | - | | | X | | | | 0.00 | |
| | | | | | | | 600.00 | | 600.00 |
| Account No. | | | | | | | | | |
| T H Marcus 258 Coastal Way Resaca, GA 30735 | - | | | X | | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Taemyn Hollis 2714 W 18Th St Grandville, MI 49418 | - | | | X | | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet **617** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 746.00 | |
| 1,346.00 | 600.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __**Island One, Inc.**_____,    Case No. __**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **Talblot Mckinney** **Po Box Cr 56447** **Nassau** | - | | | | | X | | | 228.00 | |
| | | | | | | | | 228.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Talib Saafir** **4460 Bridle Point Pkwy** **Snellville, GA 30039** | - | | | | | X | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Tameka Smith** **9 Rutgers Avenue** **Jersey City, NJ 07305** | - | | | | | X | | | 345.00 | |
| | | | | | | | | 345.00 | | 0.00 |
| Account No. | | | | 7/5/2010 | | | | | | |
| **TAMEKA STALLION** **3609 GLENDON DR** **CHATTANOOGA, TN 37411** | - | | | **Deposit on Pending Sale** | | X | | | 0.00 | |
| | | | | | | | | 100.00 | | 100.00 |
| Account No. | | | | | | | | | | |
| **Tami Swenson** **14454 County Line Rd** **Saint Croix Falls, WI 54024** | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |

Sheet __618__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 722.00 | |
| (Total of this page) | 822.00 | 100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Tamika Rachelle Meredith 3403 N 2Nd St Harrisburg, PA 17110 | - | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. | | | | | | | | | |
| Tammara Wright 1243 W. 10Th Place Tempe, AZ 85281 | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. | | | 4/11/2010 Deposit on Pending Sale | | | | | | |
| TAMMIE HOLMAN 16 CENTER ST BOWDOINHAM, ME 04008 | - | | | | X | | 0.00 866.64 | | 866.64 |
| Account No. | | | | | | | | | |
| Tammy Ciccone 843 Dolphin Ave Port Charlotte, FL 33948 | - | | | | X | | 334.00 334.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tammy Correa 75 Adalia Av Tampa, FL 33606 | - | | | | X | | 50.00 50.00 | | 0.00 |

Sheet  **619**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| Subtotal | 880.00 |
| (Total of this page) | 1,746.64 ___ 866.64 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                              ,    Case No.    **6:10-bk-16177**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Tammy Jones** **711 Mariners Way** **Michigan City, IN 46360** | | - | | | X | | 129.00 | | |
| | | | | | | | **129.00** | | **0.00** |
| Account No. **Tammy Khounlavong** **108 Hillview Ln** **South Point, OH 45680** | | - | | | X | | 129.00 | | |
| | | | | | | | **129.00** | | **0.00** |
| Account No. **Tammy Stewart** **1687 Muldrew Ave** **Melbourne, FL 32935** | | - | | | X | | 298.00 | | |
| | | | | | | | **298.00** | | **0.00** |
| Account No. **Tannaz Haddadi** **4705 Manor Drive** **Alexandria, VA 22309** | | - | | | X | | 50.00 | | |
| | | | | | | | **50.00** | | **0.00** |
| Account No. **Tanner Siegal** **4823 St. Nicholas Ave.** **Culver City, CA 90230** | | - | | | X | | 199.00 | | |
| | | | | | | | **199.00** | | **0.00** |

Sheet __620__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **805.00** | |
| **805.00** | **0.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Tara Jackson** 608 Woodland Dr Sun Prairie, WI 53590 | - | | | | | X | | 199.00 | 199.00 |
| | | | | | | | | 199.00 | 0.00 |
| Account No. **Tara Mcgill** 2347 Nicholas St. Philadelphia, PA 19121 | - | | | | | X | | 149.00 | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. **Taryn Preece-Sorenson** 1221 E 960S Kaysville, UT 84037 | - | | | | | X | | 149.00 | 149.00 |
| | | | | | | | | 149.00 | 0.00 |
| Account No. **Tasha Katyria Edmond** 804 Eagle Point Drive Kernersville, NC 27284 | - | | | | | X | | 199.00 | 199.00 |
| | | | | | | | | 199.00 | 0.00 |
| Account No. **Tawanda Perry** 6901 O'York Rd #B103 Philadelphia, PA 19126 | - | | | | | X | | 168.00 | 168.00 |
| | | | | | | | | 168.00 | 0.00 |

Sheet __621__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 864.00 | |
| (Total of this page) | 864.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.** _____,  Case No. __**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Ted Diehl** 249 Longstreet Ave Kenna, WV 25248 | | - | | | X | | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Ted Farley** 1661 Roberta Dr. San Mateo, CA 94403 | | - | | | X | | | | 100.00 | |
| | | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Ted Fontenot** 12250 Sable Lane Whitehouse, TX 75791 | | - | | | X | | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Ted M Loxley** 6849 St Rt 47 Versailles, OH 45380 | | - | | | X | | | | 499.00 | |
| | | | | | | | | 499.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Ted Marshall** 4889 Tonino Dr San Jose, CA 95136-2672 | | - | | | X | | | | 50.00 | |
| | | | | | | | | 50.00 | | 0.00 |

Sheet __622__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 1,123.00 | 1,123.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                    , Case No. **6:10-bk-16177**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Teddy Mckanna** <br> **50 Hummingbird Ln** <br> **Mount Ida, AR 71957** | | - | | | X | | 139.00 <br><br> 139.00 | | 0.00 |
| Account No. <br><br> **Tedi Jo Williams** <br> **1120 Parps Rd** <br> **Biddle, MT 59314** | | - | | | X | | 168.00 <br><br> 168.00 | | 0.00 |
| Account No. <br><br> **Tequia Mccullough** <br> **2705 E Riverside Dr** <br> **Evansville, IN 47714** | | - | | | X | | 99.00 <br><br> 99.00 | | 0.00 |
| Account No. <br><br> **Terence Yeast** <br> **337 Runyon Rd** <br> **Harrodsburg, KY 40330** | | - | | | X | | 348.00 <br><br> 348.00 | | 0.00 |
| Account No. <br><br> **Teresa Cylny** <br> **733 Lincoln Ln** <br> **Frankfort, IL 60423** | | - | | | X | | 328.00 <br><br> 328.00 | | 0.00 |

Sheet __623__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,082.00 |
| (Total of this page) | 1,082.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,     Case No. ___**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | - | | | | X | | | 168.00 |
| Teresa Fructuoso 827 W Huntington Dr Arcadia, CA 91007 | | | | | | | | 168.00 | 0.00 |
| Account No. | | - | | | | X | | | 149.00 |
| Teresa Mccaskey 1450 Fair Veiw St. Saint Francisville, IL 62460 | | | | | | | | 149.00 | 0.00 |
| Account No. | | - | | | | X | | | 428.00 |
| Teresa Pender 8257 Katrina Way Fishers, IN 46038 | | | | | | | | 428.00 | 0.00 |
| Account No. | | - | | | | X | | | 298.00 |
| Teresa Perry 2912 E Tara Dr Spokane, WA 99223 | | | | | | | | 298.00 | 0.00 |
| Account No. | | - | | | | X | | | 139.00 |
| Teri Dubois 2606 Alder Glen Dr Lodi, CA 95242 | | | | | | | | 139.00 | 0.00 |

Sheet __624__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,182.00 |
| (Total of this page) | 1,182.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Terica Coleman 873 Old Scruggs Trail Rd Birmingham, AL 35215 | - | | | | X | | | | 356.00 | |
| | | | | | | | | 356.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Terina Stokes 510 Pleasant Oak Rd Victoria, VA 23974 | - | | | | X | | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Terrance Smith 320 Broadwater Lane Batesville, AR 72501 | - | | | | X | | | | 125.00 | |
| | | | | | | | | 125.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Terrence Greene 520 E 266Th St Euclid, OH 44132 | - | | | | X | | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Terrence Reed 9011 Aspen Trace Ln. Humble, TX 77338 | - | | | | X | | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |

Sheet __625__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 977.00 | |
| 977.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Terri M Wilkins 1232 N 22Nd St Mesa, AZ 85213 | - | | | | | X | | | 428.00 | |
| | | | | | | | | 428.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Terrie Lee 2909 Jakes Meadow Burleson, TX 76028 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | 7/31/2010 Deposit on Pending Sale | | | | | | |
| TERRY ALSTON 3802 CLAYBURN RD GREENSBORO, NC 27406 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 200.00 | | 200.00 |
| Account No. | | | | | | | | | | |
| Terry Barnes 812 Court St Fremont, OH 43420 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Terry Fisher 1401 S. Church St. Brookhaven, MS 39601 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |

Sheet __626__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,175.00 | |
| 1,375.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Terry Ford** 1214 Douglas St Alton, IL 62002 | - | | | | X | | | 149.00 149.00 | 149.00 0.00 |
| Account No. **Terry Green** 33808 Lacrosse Westland, MI 48185 | - | | | | X | | | 298.00 298.00 | 298.00 0.00 |
| Account No. **Terry Jones** 19 Cunningham Ave Sussex Corner, NB E4E2Z1 | - | | | | X | | | 349.00 349.00 | 349.00 0.00 |
| Account No. **Terry L Ponder** 1025 Meriwether St. Griffin, GA 30224 | - | | | | X | | | 274.00 274.00 | 274.00 0.00 |
| Account No. **Terry L Smith** 24517 Highway T Milan, MO 63556 | - | | | | X | | | 328.00 328.00 | 328.00 0.00 |

Sheet __627__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,398.00

1,398.00

1,398.00

0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Terry Murphy** <br> **2219 5Th Av Sw** <br> **Minot, ND 58701** | | - | | | X | | 199.00 | | 199.00 |
| | | | | | | | **199.00** | | 0.00 |
| Account No. <br><br> **Terry R Young** <br> **52125 Arrowhead Circle** <br> **Granger, IN 46530** | | - | | | X | | 50.00 | | 50.00 |
| | | | | | | | **50.00** | | 0.00 |
| Account No. <br><br> **Terry Schultz** <br> **15201 Voelker Ln** <br> **Manor, TX 78653** | | - | | | X | | 149.00 | | 149.00 |
| | | | | | | | **149.00** | | 0.00 |
| Account No. <br><br> **Terry Speed** <br> **4908 Briar Oaks Circle** <br> **Orlando, FL 32808** | | - | | | X | | 228.00 | | 228.00 |
| | | | | | | | **228.00** | | 0.00 |
| Account No. <br><br> **Terry Turner** <br> **3212 State Highway 176** <br> **Rockaway Beach, MO 65740** | | - | | | X | | 299.00 | | 299.00 |
| | | | | | | | **299.00** | | 0.00 |

Sheet __628__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 925.00 |
| (Total of this page) | 925.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No.  Terry White 30 Davis Place Regina, SK S4S4R1 | | - | | | X | | | 249.00  249.00 | | 0.00 |
| Account No.  Thedore Brooks 5190 N. Fm 273 Ivanhoe, TX 75447 | | - | | | X | | | 139.00  139.00 | | 0.00 |
| Account No.  Thelma Noble 498 Twin Brook Rd Wilkes-Barre, PA 18702 | | - | | | X | | | 249.00  249.00 | | 0.00 |
| Account No.  Theodolinda Perez 1025 Pinegrove Drive Brandon, FL 33511 | | - | | | X | | | 228.00  228.00 | | 0.00 |
| Account No.  Theodore Galutia 113 Oconnor St. Wellsville, NY 14895 | | - | | | X | | | 100.00  100.00 | | 0.00 |

Sheet __629__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 965.00 | |
| 965.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                          ,        Case No.    **6:10-bk-16177**
                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Theodore Jackson 32 White Breeze Ct Stockbridge, GA 30281 | | - | | | | X | | | 225.00 | |
| | | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Theresa Bailey 24721 Nichols St Seaford, DE 19973 | | - | | | | X | | | 398.00 | |
| | | | | | | | | 398.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Theresa Brown 1639 W 93Rd Pl. Chicago, IL 60620 | | - | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Theresa G Foster 16221 S 33Rd St Phoenix, AZ 85048 | | - | | | | X | | | 328.00 | |
| | | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Theresa Gigliotti 9786 Napoliwoods Ln Delray Beach, FL 33446 | | - | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __630__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,199.00 |
| (Total of this page) | 1,199.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____, Case No. ___6:10-bk-16177_____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Theresa Johnson** <br> **29030 Van Dyke Rd.** <br> **Warren, MI 48093** | - | | | X | | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Theresa Mae Brown** <br> **1373 E 139Th St** <br> **Compton, CA 90222** | - | | | X | | | 129.00 <br><br> 129.00 | | 0.00 |
| Account No. <br><br> **Theresa Martin** <br> **2312 Elizabeth St** <br> **Alton, IL 62002** | - | | | X | | | 249.00 <br><br> 249.00 | | 0.00 |
| Account No. <br><br> **THERESE HARRISON** <br> **67 15 PARSONS BLVD 3L** <br> **FLUSHING, NY 11365** | - | | **8/23/2010** <br><br> **Deposit on Pending Sale** | X | | | 0.00 <br><br> 295.00 | | 295.00 |
| Account No. <br><br> **Thomas Cotton** <br> **332 Terrapin Trl** <br> **Brunswick, GA 31525** | - | | | X | | | 386.00 <br><br> 386.00 | | 0.00 |

Sheet __631_ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 893.00 | |
| 1,188.00 | 295.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,     Case No. __6:10-bk-16177__
_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Thomas Davis** <br> **443 Lillibridge St** <br> **Peckville, PA 18452** | - | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No. <br><br> **Thomas Farver** <br> **4324 Almond Lane** <br> **Davis, CA 95618** | - | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. <br><br> **Thomas Flynn** <br> **1607 N Heron Cir** <br> **Sanford, MI 48657** | - | | | | X | | 370.00 | 370.00 | 0.00 |
| Account No. <br><br> **Thomas Gaines** <br> **7081 Couperin Blvd** <br> **Orlando, FL 32818** | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. <br><br> **THOMAS H GREENLEE** <br> **158 SALEM RIDGE DR.** <br> **MCDONOUGH, GA 30253** | - | | 7/12/2010 <br><br> **Deposit on Pending Sale** | | X | | 0.00 <br> 100.00 | 0.00 | 100.00 |

Sheet __632__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 797.00 | |
| (Total of this page) | 897.00 | 100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No. | | | | | | | | | |
| **Thomas Huggins 2008 Ambridge Ct Mississauga, ON L5J1S3** | - | | | | X | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Thomas Johnson 2767 Ridgeview Rd Memphis, TN 38127** | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Thomas Johnson 186 Caldwell St. Beckley, WV 25801** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Thomas Kupfrian 1219 E. Santa Ana Anaheim, CA 92805** | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Thomas L. Watts 2070 Eppinger Bridge Rd Concord, GA 30206** | - | | | | X | | | 574.00 | |
| | | | | | | | 574.00 | | 0.00 |

Sheet **633** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 1,296.00 | | |
| 1,296.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Thomas Magliozzi 14 Mount Auburn St. Cambridge, MA 02138 | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Thomas Pechacek 1010 Morgan Rd River Falls, WI 54022 | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Thomas R Hickey 1956 Sweet Olive Court Jacksonville, FL 32218 | - | | | | | X | | 456.00 | | |
| | | | | | | | | 456.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Thomas Rivera 3920 Gatwick Circle Apt 2206 Fort Worth, TX 76155 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | | |
| Thomas Rooker 140 E. Wellens Ave. Philadelphia, PA 19120 | - | | | | | X | | 168.00 | | |
| | | | | | | | | 168.00 | 0.00 | |

Sheet _634_ of _689_ continuation sheets attached to            Subtotal            1,121.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      1,121.00        0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 249.00 |
| Thomas Scott Po Box 5615 Westlock, AB T7P2P6 | - | | | | | X | | | |
| | | | | | | | | 249.00 | 0.00 |
| Account No. | | | | | | | | | 149.00 |
| Thomas Swanson 2696 Volco Rd. Edgewater, FL 32141 | - | | | | | X | | | |
| | | | | | | | | 149.00 | 0.00 |
| Account No. | | | | | | | | | 556.00 |
| Thomas T Jenkins 3240 Loch Haven Dr Roanoke, VA 24019 | - | | | | | X | | | |
| | | | | | | | | 556.00 | 0.00 |
| Account No. | | | | | | | | | 50.00 |
| Thomas Vansweden 1929 Sykes Creek Drive Merritt Island, FL 32953 | - | | | | | X | | | |
| | | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | | 199.00 |
| Thomas Venditto 18 Bill Circle West Haven, CT 06516 | - | | | | | X | | | |
| | | | | | | | | 199.00 | 0.00 |

Sheet __635_ of __689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,203.00
(Total of this page) | 1,203.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____ ,  Case No. __**6:10-bk-16177**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Thomas Watembach 4814 Sand Cherry Dr Champaign, IL 61822 | | - | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Thurman W Foreman 7932 S Keeler Avenue Chicago, IL 60652 | | - | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tial Edrington 114 Bluefield Dr Blair, SC 29015 | | - | | | X | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tiffany Collins 4409 Beverly Court Riverside, CA 92506 | | - | | | X | | | 149.00 | |
| | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tim Hammer P.O. Bix 257 Rockford, MI 49341 | | - | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |

Sheet __636__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

870.00

870.00       0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. __6:10-bk-16177_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Tim Norman 614 Champlain Blvd Cambridge, ON N1R7Z5 | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Tim Ward Rr 1 Box 7D Rushville, IL 62681 | - | | | | | X | | 534.00 | | |
| | | | | | | | | 534.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Timothy Bathurst 2838 Beer Rd Abilene, KS 67410 | - | | | | | X | | 456.00 | | |
| | | | | | | | | 456.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Timothy Blough Po Box 279 Pine Grove Mills, PA 16868 | - | | | | | X | | 50.00 | | |
| | | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Timothy Brandt 3195 Melrose Way El Dorado Hills, CA 95762 | - | | | | | X | | 168.00 | | |
| | | | | | | | | 168.00 | | 0.00 |

Sheet __637__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 1,407.00 | | |
| 1,407.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                                Case No. **6:10-bk-16177**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 6/29/2010 | | | | | | |
| TIMOTHY FENECH QARBONI BLD ENT 2 APP2 ST PAULS BAY SPB 3168 | - | | Deposit on Pending Sale | | X | | 658.00 | 0.00 | 658.00 |
| Account No. | | | | | | | | | |
| Timothy Gant 3030 201St. Chicago Heights, IL 60411 | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Timothy Johnson 1342 145Th Ave Nw Andover, MN 55304 | - | | | | X | | 129.00 | 129.00 | 0.00 |
| Account No. | | | | | | | | | |
| Timothy Kistler 8050 Butterweed Dr Colorado Springs, CO 80920 | - | | | | X | | 474.00 | 474.00 | 0.00 |
| Account No. | | | | | | | | | |
| Timothy Leachman 1604 Roosevelt Ave Richmond, CA 94801 | - | | | | X | | 168.00 | 168.00 | 0.00 |

Sheet __638__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)                               1,479.00     821.00     658.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,   Case No. __6:10-bk-16177_____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J C |  |  |  |  |  |  |  |
| Account No.<br><br>**TIMOTHY MILLER**<br>**1985 POTTER LANE**<br>**INDEPENDENCE, KY 41051** | - |  |  | 7/1/2010<br><br>**Deposit on Pending Sale** |  | X |  | 250.00 | 0.00<br><br>250.00 |
| Account No.<br><br>**Timothy Rosenmeier**<br>**1286 Cutter Point**<br>**Virginia Beach, VA 23454** | - |  |  |  |  | X |  | 199.00 | 199.00<br><br>0.00 |
| Account No.<br><br>**TINAMARIE BRADY GILLESPIE**<br>**19648 N MARQUEZ CIRCLE**<br>**MARICOPA, AZ 85138** | - |  |  | 7/13/2010<br><br>**Deposit on Pending Sale** |  | X |  | 597.50 | 0.00<br><br>597.50 |
| Account No.<br><br>**TINAMARIE BRADY GILLESPIE**<br>**19648 N MARQUEZ CIRCLE**<br>**MARICOPA, AZ 85138** | - |  |  | 8/16/2010<br><br>**Deposit on Pending Sale** |  | X |  | 297.50 | 0.00<br><br>297.50 |
| Account No.<br><br>**Tionetta Derrick**<br>**10969 133Rd St.**<br>**South Ozone Park, NY 11420** | - |  |  |  |  | X |  | 298.00 | 298.00<br><br>0.00 |

Sheet _639_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 497.00 |
|---|---|---|
| | (Total of this page) | 1,642.00 | 1,145.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                              Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,                                        Case No. __6:10-bk-16177__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Todd B Watt 25523 Many Oak Dr Spring, TX 77380 | - | | | | | X | | | 334.00 |
| | | | | | | | | 334.00 | 0.00 |
| Account No. | | | | | | | | | |
| Todd Coleman 534 West 3900 North Ogden, UT 84414 | - | | | | | X | | | 225.00 |
| | | | | | | | | 225.00 | 0.00 |
| Account No. | | | | | | | | | |
| Todd E Martin 1005 Domke Drive Valparaiso, IN 46383 | - | | | | | X | | | 456.00 |
| | | | | | | | | 456.00 | 0.00 |
| Account No. | | | | | | | | | |
| Tom Garrett 907 Maple St Calvert, TX 77837 | - | | | | | X | | | 99.00 |
| | | | | | | | | 99.00 | 0.00 |
| Account No. | | | | | | | | | |
| Tom Vanblaricum 3100 E 37Th Des Moines, IA 50317 | - | | | | | X | | | 299.00 |
| | | | | | | | | 299.00 | 0.00 |

Sheet __640__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 1,413.00 | 1,413.00 0.00 |
|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ ,    Case No. __6:10-bk-16177__
　　　　　　　　　　　　　Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Tom Watson 3090 Phoenix Ave Oldsmar, FL 34677 | - | | | | X | | 199.00 / 199.00 | | 0.00 |
| Account No. Tom Williams 2929 Web Rd Cortland, NY 13045 | - | | | | X | | 224.00 / 224.00 | | 0.00 |
| Account No. TOMAS OLIVARES 1709 EAST GROVELEAF AV PALM HARBOR, FL 34683 | - | | 7/4/2010 Deposit on Pending Sale | | X | | 0.00 / 695.00 | | 695.00 |
| Account No. Tomika Holmes 2141 Anvil Lane Temple Hills, MD 20748 | - | | | | X | | 129.00 / 129.00 | | 0.00 |
| Account No. Tomisha Dixon 145 N. Curley St Baltimore, MD 21224 | - | | | | X | | 217.00 / 217.00 | | 0.00 |

Sheet __641__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 769.00 / 1,464.00 — 695.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Tommye Chaney 2803 Ewing Rd Ewing, KY 41039 | - | | | X | | | 199.00 | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. Tomothy Fuller 163 Sweet Apple Lane Dahlonega, GA 30533 | - | | | X | | | 50.00 | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. Tonae Scott 6 Cameron Close #1 Smiths, BM FL03 | - | | | X | | | 129.00 | 129.00 |
| | | | | | | | 129.00 | 0.00 |
| Account No. Toni Mcclenny 13907 Bridgetown Cir. Chester, VA 23831 | - | | | X | | | 129.00 | 129.00 |
| | | | | | | | 129.00 | 0.00 |
| Account No. Tony Adams 38 Adams Rd Mc Kenzie, AL 36456 | - | | | X | | | 129.00 | 129.00 |
| | | | | | | | 129.00 | 0.00 |

Sheet __642__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 636.00 | |
| 636.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                      ,    Case No.   **6:10-bk-16177**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Tony Allen** 102 Lexington Ave Freeport, NY 11520 | - | | | | X | | 456.00 | 456.00 | 0.00 |
| Account No. **Tony Isensee** 3203 Wilton Woods Colleyville, TX 76034 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. **Toyin Ogbomo** 483 Briarfield Crossing Marietta, GA 30066 | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. **Tracey Allen** 4260 Bramwell Dr Stone Mountain, GA 30083 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. **TRACEY MITCHELL** 118 ROCKMAN ROAD GROVER, NC 28073 | - | | 7/7/2010 **Deposit on Pending Sale** | | X | | 300.00 | 0.00 | 300.00 |

Sheet __643__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 804.00 |
|---|---|---|
|  | | 1,104.00 | 300.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                      ,    Case No.    **6:10-bk-16177**
_____
                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Tracey Vettese 1918 Pelican Blvd Apt 1123 Clearwater, FL 33762 | - | | | X | | | | 189.00 | |
| | | | | | | | 189.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tracy E Eytcheson 504 E Sawyer St Rice Lake, WI 54868 | - | | | X | | | | 408.00 | |
| | | | | | | | 408.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tracy Mills 418 Perkins Rd Branchville, SC 29432 | - | | | X | | | | 79.00 | |
| | | | | | | | 79.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Tracy Rohlfing 3 Oak Bluff Lake Saint Louis, MO 63367 | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Travis M Brown 7 Dorcheater Drive Trenton, NJ 08638 | - | | | X | | | | 356.00 | |
| | | | | | | | 356.00 | | 0.00 |

Sheet  **644**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,082.00 | |
| 1,082.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                    ,   Case No.   **6:10-bk-16177**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Travis Stewart 1201 E Main St. Marion, IL 62959 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Trent Hilderbrand 27391 Pinyon St Murrieta, CA 92562 | - | | | | X | | 199.00 | | |
| | | | | | | | 199.00 | 0.00 | |
| Account No. | | | 8/23/2010 | | | | | | |
| TREVOR TYRONE LIGHTBOURNE INFANT VIEW RD NEW PROVIDENCE   NASSAU | - | | Deposit on Pending Sale | | X | | 0.00 | | |
| | | | | | | | 200.00 | 200.00 | |
| Account No. | | | | | | | | | |
| Tricia Bartholomew 11375 37Th St. S Scotts, MI 49088 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Trina Mckellar 4916 De La Source Carignan, QU J3L0L4 | - | | | | X | | 298.00 | | |
| | | | | | | | 298.00 | 0.00 | |

Sheet **645** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    864.00
(Total of this page)    1,064.00    200.00

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                                 ,        Case No.  **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TROY BARTON**<br>**5222 MARWOOD RD E**<br>**PHILADELPHIA, PA 19120** | - | | 8/16/2010<br><br>**Deposit on Pending Sale** | | X | | 50.00 | 0.00 | 50.00 |
| Account No.<br><br>**Troy Lukkes**<br>**17381 Village Dr**<br>**Tustin, CA 92780** | - | | | | X | | 99.00 | 99.00 | 0.00 |
| Account No.<br><br>**Troy Mcqueen**<br>**745 Nw County Rd. 145**<br>**Jennings, FL 32053** | - | | | | X | | 249.00 | 249.00 | 0.00 |
| Account No.<br><br>**TROYETTE EVEATTE SMITH**<br>**3523 SHERYL HILL DRIVE**<br>**HOLIDAY, FL 34691** | - | | 8/27/2010<br><br>**Deposit on Pending Sale** | | X | | 250.00 | 0.00 | 250.00 |
| Account No.<br><br>**TYBIUS JORDAN**<br>**5320 ARLINGTON AVE**<br>**PHILADELPHIA, PA 19131** | - | | 8/5/2010<br><br>**Deposit on Pending Sale** | | X | | 595.00 | 0.00 | 595.00 |

Sheet __646__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal<br>(Total of this page) | | 348.00 |
|---|---|---|---|
|  | | 1,243.00 | 895.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Tyrone Small** **10224 Avelar Dr.** **Riverview, FL 33578** | - | | | X | | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| **Tyson King-Meadows** **5304 Remmell Ave** **Baltimore, MD 21206** | - | | | X | | | | 214.00 |
| | | | | | | | 214.00 | 0.00 |
| Account No. | | | | | | | | |
| **Ulysses Grady** **305 Beracah Trail** **Atlanta, GA 30331** | - | | | X | | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| **Una Berkowsky** **1755 Spinnakev Drive** **Ventura, CA 93001** | - | | | X | | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. | | | | | | | | |
| **Ura Martin** **2008 South Mistywood Court** **Defiance, OH 43512** | - | | | X | | | | 50.00 |
| | | | | | | | 50.00 | 0.00 |

Sheet __647__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 712.00 |
|---|---|---|
| | (Total of this page) | 712.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,  Case No. __6:10-bk-16177_____
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Ursula Salamone 796 Valley View Dr Oakdale, CA 95361 | | - | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. Val Dante 4031 Pickstone Dr. Fairfax, VA 22032 | | - | | | X | | 219.00 | 219.00 | 0.00 |
| Account No. Valencia Brinson 117 Camellia Dr Quincy, FL 32351 | | - | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. Valentina Johnson 809 Homestead Ave. Maybrook, NY 12543 | | - | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. Valerie Ash 670 Old Moore Rd Michie, TN 38357 | | - | | | X | | 120.00 | 120.00 | 0.00 |

Sheet _648_ of _689_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   1,054.00   1,054.00   0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.** _____,    Case No.    **6:10-bk-16177** _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  Valerie Dallis Vega  109 36 112Th Street  South Ozone Park, NY 11420 | | - | | X | | | 99.00 | 99.00 | 0.00 |
| Account No.  Valerie Eenigenburg  821 Dogwood St.  Demotte, IN 46310 | | - | | X | | | 168.00 | 168.00 | 0.00 |
| Account No.  Valerie Griffey  1102 Portmoor Way  Winter Garden, FL 34787 | | - | | X | | | 50.00 | 50.00 | 0.00 |
| Account No.  Valerie Peterson  Po Box 2182  Chino Valley, AZ 86323 | | - | | X | | | 199.00 | 199.00 | 0.00 |
| Account No.  Valerie Snider  44 Pennsburg Place Se  Calgary Alberta, CN t2a2k1 | | - | | X | | | 50.00 | 50.00 | 0.00 |

Sheet __649__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 566.00 | |
|---|---|---|---|
| | (Total of this page) | 566.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. ___6:10-bk-16177_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Valerie Straughan 8101 Kiwi Ln. Mechanicsville, VA 23111 | - | | | | | X | | 168.00 | | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | 7/5/2010 | | | | | | |
| VALERIE TRENT 5712 WELLBORN CREEK DR LITHONIA, GA 30058 | - | | | Deposit on Pending Sale | | X | | 0.00 | | |
| | | | | | | | | 100.00 | | 100.00 |
| Account No. | | | | | | | | | | |
| Valerin Salviejo 1036 W 187Th St Gardena, CA 90248 | - | | | | | X | | 298.00 | | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Veda Murray 8215 Climbing Fern Court Bowie, MD 20715 | - | | | | | X | | 249.00 | | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Velda Hayden 2091 S Penn Ave Independence, KS 67301 | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __650__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 864.00 | |
| 964.00 | 100.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,     Case No. ___6:10-bk-16177_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 199.00 |
| Velma Robinson 545 Weaver Dr Dover, DE 19901 | - | | | | | X | | | |
| | | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | | 139.00 |
| Vera Boyle-Hayden 10001 Boxford Ct. Fairfax, VA 22030 | - | | | | | X | | | |
| | | | | | | | | 139.00 | 0.00 |
| Account No. | | | | | | | | | 199.00 |
| Vera Graves 2720 Pinecrest Ln Moody, AL 35004 | - | | | | | X | | | |
| | | | | | | | | 199.00 | 0.00 |
| Account No. | | | | 8/13/2010 | | | | | |
| VERNICE JOHNSON KNOWLES DR NASSAU, VI CB11585 | - | | | Deposit on Pending Sale | | X | | 0.00 | |
| | | | | | | | | 431.66 | 431.66 |
| Account No. | | | | | | | | | 428.00 |
| Vernon Dollhopf 149 Tree Rd Cosby, TN 37722 | - | | | | | X | | | |
| | | | | | | | | 428.00 | 0.00 |

Sheet __651__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 965.00 |
|---|---|
| (Total of this page) | 1,396.66 | 431.66 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                          ,          Case No.   **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Vernon Morris 110 Lacoste Lane Cary, NC 27511 | - | | | | X | | | 217.00 | |
| | | | | | | | 217.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Veron Saldeen 1306 Windjammer Place Valrico, FL 33594 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Veronica Crone 315 Lauder Ave. Toronto, ON M6E3H7 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Veronica White 3880 Central Ave Cleveland, OH 44115 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Vicki May 276 S. Wood Rd Coldwater, MI 49036 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |

Sheet __652__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 1,013.00 |
| (Total of this page) | 1,013.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                      ,         Case No.   **6:10-bk-16177**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Vicki Richardson** 8619 Pioneer Dr Severn, MD 21144 | - | | | | X | | 168.00 168.00 | | 0.00 |
| Account No. **Vicki Thompson** 9 A West Glenwood Dr. Camp Hill, PA 17011 | - | | | | X | | 278.00 278.00 | | 0.00 |
| Account No. **Vickie Scott** 106 Hill N. Dale Dr. Lancaster, KY 40444 | - | | | | X | | 199.00 199.00 | | 0.00 |
| Account No. **Vickie Winslow** 125 Bembury Rd. Hertford, NC 27944 | - | | | | X | | 298.00 298.00 | | 0.00 |
| Account No. **Vicky Jo Anderson** 864 Partridge Dr Redding, CA 96003 | - | | | | X | | 99.00 99.00 | | 0.00 |

Sheet  **653**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,042.00 | |
| 1,042.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                  ,        Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 9/1/2010 | | | | | | |
| VICTOR JACKSON 1735 FAIRFAX STREET PETERSBURG, VA 23805 | - | | **Deposit on Pending Sale** | X | | | 295.00 | 0.00 | 295.00 |
| Account No. | | | 7/21/2010 | | | | | | |
| VICTOR O SANTIAGO URB LAS DELICIAS 2119 CALLE J PONCE, PR 00728-3830 | - | | **Deposit on Pending Sale** | X | | | 902.00 | 0.00 | 902.00 |
| Account No. | | | | | | | | | |
| Victoria Adensina 1714 Tulip Ave District Heights, MD 20747 | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| Victoria Lesser 3939 Moore St #102 Los Angeles, CA 90066 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Victoria Perez 250 Wiman Ave Staten Island, NY 10308 | - | | | X | | | 199.00 | 199.00 | 0.00 |

Sheet  **654**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 448.00 |
| (Total of this page) 1,645.00 | 1,197.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.**                                          , Case No. __6:10-bk-16177__
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/29/2010 | | | | | | |
| VIKTOR BIGUN 11315 NE 102ND STREET VANCOUVER, WA 98662 | - | | Deposit on Pending Sale | X | | | | 0.00 | |
| | | | | | | | 645.00 | | 645.00 |
| Account No. | | | | | | | | | |
| Vilma Cardona 3304 Quinlan St Yorktown Heights, NY 10598 | - | | | X | | | | 434.00 | |
| | | | | | | | 434.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Vina Jacobson 251 W Jackson St Sonora, CA 95370 | - | | | X | | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Vincent J O'Connor 4909 Autumn Oaks Maryville, IL 62062 | - | | | X | | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Vincent Jones 15409 Superior St. Charlotte, NC 28273 | - | | | X | | | | 225.00 | |
| | | | | | | | 225.00 | | 0.00 |

Sheet __655__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                1,037.00
(Total of this page)         1,682.00     645.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
　　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 6/8/2010 | | | | | | |
| VINCENT REED 1021 PURDUE LANE MATTESON, IL 60443 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 50.00 | 50.00 | |
| Account No. | | | 9/8/2010 | | | | | | |
| VINCENT T DRAGONE 133 ASPEN STREET FLORAL PARK, NY 11001-3429 | - | | Deposit on Pending Sale | | X | | | 395.00 | |
| | | | | | | | 2,995.00 | 2,600.00 | |
| Account No. | | | | | | | | | |
| Vincent T Dragone 133 Aspen St Floral Park, NY 11001 | - | | | | X | | | 488.00 | |
| | | | | | | | 488.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Viola James 1536 Creek Bed Dr Harrisburg, PA 17110 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | |
| Violet Hindsscott 3472 Fish Ave Bronx, NY 10469 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | 0.00 | |

Sheet _656_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,231.00

3,881.00    2,650.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,  Case No. __6:10-bk-16177_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Virgie Braxton 698 Retreat Dr Dacula, GA 30019 | | - | | | | X | | 328.00 | 328.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Virginia Banks 22 Deer Ct Homosassa, FL 34446 | | - | | | | X | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Virginia Mislick 41 Rogers Laketrail Deep River, CT 06417 | | - | | | | X | | 168.00 | 168.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Vitolia Larionova 20 Ware Ave West Hartford, CT 06119 | | - | | | | X | | 524.00 | 524.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Wade Hansen 426 5Th St E Centuria, WI 54824 | | - | | | | X | | 199.00 | 199.00 | 0.00 |

Sheet __657__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

1,418.00

1,418.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____ ,    Case No. __6:10-bk-16177_____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **WALESKA LOPEZ** **414 BRIAR DRIVE** **MILLVILLE, NJ 08332** | - | | 8/31/2010 **Deposit on Pending Sale** | X | | | 100.00 | 0.00 | 100.00 |
| Account No. **Wallace B Hamlin** **307 East Main St** **Plano, IL 60545** | - | | | X | | | 528.00 | 528.00 | 0.00 |
| Account No. **Walt Spencer** **3136 Braxton Park Dr.** **Henderson, KY 42420** | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. **WALTER CRUITT** **1414 GAMMA ST** **PASADENA, TX 77504** | - | | 8/14/2010 **Deposit on Pending Sale** | X | | | 300.00 | 0.00 | 300.00 |
| Account No. **WALTER GRANT** **370 W 22ND COURT** **WEST PALM BEACH, FL 33404** | - | | 7/24/2010 **Deposit on Pending Sale** | X | | | 90.00 | 0.00 | 90.00 |

Sheet __658__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 677.00 |
(Total of this page) | 1,167.00 | 490.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                                     ,          Case No.   **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Walter H Andres**<br>**Rr #7**<br>**Simcoe, ON N3Y4K6** | | | - | X | | | 428.00<br><br>428.00 | | 0.00 |
| Account No.<br><br>**Walter Osborne**<br>**Po Box 345**<br>**Whittier, NC 28789** | | | - | X | | | 149.00<br><br>149.00 | | 0.00 |
| Account No.<br><br>**Walter Vega**<br>**25 Patricia Terrace**<br>**Keansburg, NJ 07734** | | | - | X | | | 214.00<br><br>214.00 | | 0.00 |
| Account No.<br><br>**Wanda Adams**<br>**5059 Western Hills Rd.**<br>**Nashville, NC 27856** | | | - | X | | | 200.00<br><br>200.00 | | 0.00 |
| Account No.<br><br>**Wanda Davis**<br>**Po Box 252**<br>**Montross, VA 22520** | | | - | X | | | 229.00<br><br>229.00 | | 0.00 |

Sheet  **659**  of  **689**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 1,220.00 | 1,220.00 | 0.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. __6:10-bk-16177__ _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Wanda Kuehner 315 Gardner Four Oaks, NC 27524 | - | | | | | X | | | 139.00 | |
| | | | | | | | | 139.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Wanda Mays Po Box 124 Amherst, VA 24521 | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | 8/18/2010 Deposit on Pending Sale | | | | | | |
| WANDA PAGAN RIVERA 12 FIRST ST 1212 SALEM, MA 01970 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 100.00 | | 100.00 |
| Account No. | | | | | | | | | | |
| Wanda Parks-Padasdao 2473 Aapi Pl Pearl City, HI 96782 | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | 8/3/2010 Deposit on Pending Sale | | | | | | |
| WANDA PINA 144 RAVINE AVE YONKERS, NY 10701 | - | | | | | X | | | 0.00 | |
| | | | | | | | | 695.00 | | 695.00 |

Sheet __660__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 367.00 |
|---|---|---|---|
| | (Total of this page) | 1,162.00 | 795.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| Wanda Rainbolt 772 Sante Fe St Lady Lake, FL 32162 | - | | | | | X | | | 149.00 | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Wanda Richardson 1958 E. Chester Rd. Bronx, NY 10461 | - | | | | | X | | | 168.00 | |
| | | | | | | | | 168.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Wanda Swan 449 Saltbush Ct Jacksonville, FL 32225 | - | | | | | X | | | 328.00 | |
| | | | | | | | | 328.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Wanda Tuner 347 Oxford Acres Circle Birmingham, AL 35215 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Wanda Washington 1107 Bartel Rd Joliet, IL 60433 | - | | | | | X | | | 100.00 | |
| | | | | | | | | 100.00 | | 0.00 |

Sheet __661_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | Subtotal | 994.00 |
|---|---|---|
| | 994.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                    **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Warner Smith** <br> **647 S Thompson Ave** <br> **Deland, FL 32720** | - | | | | X | | <br><br>256.00 | 256.00 | <br><br>0.00 |
| Account No. <br><br> **WARREN DEAN** <br> **1010 CROWE COURT** <br> **STONE MOUNTAIN, GA 30083** | - | | 7/10/2010 <br><br> **Deposit on Pending Sale** | | X | | <br><br>350.00 | 0.00 | <br><br>350.00 |
| Account No. <br><br> **Warren Harris** <br> **78 Lynnfield St.** <br> **Lynn, MA 01904** | - | | | | X | | <br><br>249.00 | 249.00 | <br><br>0.00 |
| Account No. <br><br> **Warren Oates** <br> **133 Elm Ave.** <br> **Hackensack, NJ 07610** | - | | | | X | | <br><br>298.00 | 298.00 | <br><br>0.00 |
| Account No. <br><br> **Warren Puggini** <br> **1104 Eagle Nest Dr** <br> **Milford, MI 48381** | - | | | | X | | <br><br>199.00 | 199.00 | <br><br>0.00 |

Sheet __662__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,002.00 | |
| 1,352.00 | 350.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                          ,    Case No.    **6:10-bk-16177**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Warren Ward 815 Maplewood Dr Apt 310 Harleysville, PA 19438 | - | | | | X | | 129.00 | 129.00 |
| | | | | | | | 129.00 | 0.00 |
| Account No. Wayne Avery 2080 Springside Naperville, IL 60565 | - | | | | X | | 50.00 | 50.00 |
| | | | | | | | 50.00 | 0.00 |
| Account No. Wayne Butler 1912 Park Pl Gwynn Oak, MD 21207 | - | | | | X | | 249.00 | 249.00 |
| | | | | | | | 249.00 | 0.00 |
| Account No. Wayne Donaghue 1380 County Road. #4 Swanton, OH 43558 | - | | | | X | | 168.00 | 168.00 |
| | | | | | | | 168.00 | 0.00 |
| Account No. Wayne Hamilton 12414 Orangewood Circle Tavares, FL 32778 | - | | | | X | | 199.00 | 199.00 |
| | | | | | | | 199.00 | 0.00 |

Sheet  **663**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 795.00 | 795.00 |
|---|---|---|---|
| | | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/19/2006 | | | | | | |
| WAYNE L KIDD RR #5 ORANGEVILLE, ON L9W 2Z2 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 492.17 | | 492.17 |
| Account No. | | | 7/23/2010 | | | | | | |
| WAYNE LUCAS JR 693 GRANDVIEW CIRCLE POWDER SPRINGS, GA 30127 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 550.00 | | 550.00 |
| Account No. | | | | | | | | | |
| Wayne Mitchell 3201 Nw 4Th Terrace Unit 61 Pompano Beach, FL 33064 | - | | | | X | | | 298.00 | |
| | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Wayne Myers 7305 Balsam Dr Rowlett, TX 75089 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Wayne Tucker 1528 Michaelson St. Orleans, ON k1c4t6 | - | | | | X | | | 168.00 | |
| | | | | | | | 168.00 | | 0.00 |

Sheet __664__ of __689__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 516.00 | |
| (Total of this page) | 1,558.17 | 1,042.17 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____,  Case No. __6:10-bk-16177__ _____
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Wellington Brown P.O. Box N9924 Nassau N1242 | - | | | X | | | 199.00 | 199.00 | 0.00 |
| Account No. | | | | | | | | | |
| Wendell Ablack 729 Dromedary Dr Kissimmee, FL 34759 | - | | | X | | | 249.00 | 249.00 | 0.00 |
| Account No. | | | 6/30/2010 Deposit on Pending Sale | | | | | | |
| WENDELL L ALLMON 310 Hackmann Lane Saint Louis, MO 63141 | - | | | X | | | 0.00 534.00 | | 534.00 |
| Account No. | | | | | | | | | |
| Wendi Haletzky-Fields 441 Route 216 Stormville, NY 12582 | - | | | X | | | 199.00 199.00 | | 0.00 |
| Account No. | | | 7/31/2010 Deposit on Pending Sale | | | | | | |
| WENDY CARRION 1806 SW 153 PL MIAMI, FL 33185 | - | | | X | | | 0.00 200.00 | | 200.00 |

Sheet __665__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 647.00 |
| (Total of this page) 1,381.00 | 734.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. | | H | W J C | | | | | | | |
| Wendy Gray 3625 194Th St W Farmington, MN 55024 | | - | | | | X | | 298.00 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Wendy Vankirk 465 Comfort Rd Northumberland, PA 17857 | | - | | | | X | | 298.00 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Wendy Wasylucha 127 Hampton Heights Calgary, AB T3A5S1 | | - | | | | X | | 199.00 199.00 | | 0.00 |
| Account No. | | | | 2/8/2009 Deposit on Pending Sale | | | | | | |
| WESLEY STYLES 1039 GLEN BOGIE CRES MIDLAND ONTARIO L4R 4S6 | | - | | | | X | | 0.00 603.00 | | 603.00 |
| Account No. | | | | | | | | | | |
| Wilbert Cannon 219 St. Justin Dr Aberdeen, MD 21001 | | - | | | | X | | 348.00 348.00 | | 0.00 |

Sheet __666_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 1,143.00 | |
| 1,746.00 | 603.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Wilbur Mills 3207 211Th Ave Ne Sammamish, WA 98074 | - | | | X | | | 249.00 | | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | |
| William [Bill] Marrs 5302 Bentwood Ln. Temple, TX 76502-8811 | - | | | X | | | 528.00 | | |
| | | | | | | | 528.00 | 0.00 | |
| Account No. | | | | | | | | | |
| William Adomanis 18 Sutton Ave Clementon, NJ 08021 | - | | | X | | | 99.00 | | |
| | | | | | | | 99.00 | 0.00 | |
| Account No. | | | | | | | | | |
| William Akeley 180 Main St. Fort Fairfield, ME 04742 | - | | | X | | | 249.00 | | |
| | | | | | | | 249.00 | 0.00 | |
| Account No. | | | | | | | | | |
| William Allen 108 Rue Des Pins Russell, ON K4R1C5 | - | | | X | | | 334.00 | | |
| | | | | | | | 334.00 | 0.00 | |

Sheet _667_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,459.00 | |
| 1,459.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** _____,    Case No. ___**6:10-bk-16177**_____

                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| William Baylor 822 Connaly Dr. Hope Mills, NC 28348 | - | | | | X | | 225.00 | | |
| | | | | | | | 225.00 | 0.00 | |
| Account No. | | | | | | | | | |
| William Bickham 905 Dearborn Dr Door 100 Canal Winchester, OH 43085 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | | | | | | | |
| William Boswell 3615 Shady Brook Rd Altus, AR 72821 | - | | | | X | | 328.00 | | |
| | | | | | | | 328.00 | 0.00 | |
| Account No. | | | | | | | | | |
| William Boykin Iv 8504 Branchwood Circle Clinton, MD 20735 | - | | | | X | | 168.00 | | |
| | | | | | | | 168.00 | 0.00 | |
| Account No. | | | 7/17/2010 | | | | | | |
| WILLIAM BRADFORD 7413 S PEORIA CHICAGO, IL 60621 | - | | Deposit on Pending Sale | | X | | 0.00 | | |
| | | | | | | | 430.00 | 430.00 | |

Sheet __668__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 889.00
(Total of this page) | 1,319.00 | 430.00

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| William Bridgeman 286 W Country Court Bourbonnais, IL 60914 | - | | | | X | | | 100.00 100.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| William Broda 92 Farmview Dr Uniontown, PA 15401 | - | | | | X | | | 129.00 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| William Bryant Jr 15900 Space Center Blvd Apt G16 Houston, TX 77062 | - | | | | X | | | 199.00 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| William Caldwell 1248 Morningside Dr Naples, FL 34103 | - | | | | X | | | 50.00 50.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| William Carter 169 Scottsfield Dr. Newark, DE 19713 | - | | | | X | | | 298.00 298.00 | | 0.00 |

Sheet __669__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 776.00 | 776.00 | 0.00

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **William Collins 4235 Orange Manns Rd Hatboro, PA 19040** | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **William Critchlow 1005 Brook Haven Dr Kaysville, UT 84037** | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **William D Owens 401 W Hill St Muscle Shoals, AL 35661** | - | | | | | X | | 449.00 | | |
| | | | | | | | | 449.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **William Davis 930 E. Edney Ave Crestview, FL 32539** | - | | | | | X | | 199.00 | | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **William Dawson 15651 Nw 2Nd Ct Trenton, FL 32693** | - | | | | | X | | 149.00 | | |
| | | | | | | | | 149.00 | | 0.00 |

Sheet __670__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,145.00 | |
| 1,145.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                 ,          Case No.   **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **William Evan** 18 Papago Court. Randallstown, MD 21133 | - | | | X | | | 199.00 **199.00** | | 0.00 |
| Account No. **WILLIAM EVANS** 5110 BLOUNTS RIDGE RD MIMS, FL 32754 | - | | 9/8/2010 **Deposit on Pending Sale** | X | | | 0.00 **295.00** | | 295.00 |
| Account No. **William Evans** 18 Papago Court. Randallstown, MD 21133 | - | | | X | | | 168.00 **168.00** | | 0.00 |
| Account No. **William Foster** 4400 Fourth St N # 312 Arlington, VA 22203 | - | | | X | | | 199.00 **199.00** | | 0.00 |
| Account No. **William Fred Schwab** 6316 S Newland Ct Littleton, CO 80123 | - | | | X | | | 456.00 **456.00** | | 0.00 |

Sheet __671__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,022.00 | |
| (Total of this page) | 1,317.00 | 295.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| William G Michenfelder 431 Bolton Rd Hightstown, NJ 08520 | - | | | | | X | | | 428.00 | |
| | | | | | | | | 428.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| William Gieselmann 3017 State Hwy Ff Jackson, MO 63755 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| William Gross 913 Seven Lakes N West End, NC 27376 | - | | | | | X | | | 100.00 | |
| | | | | | | | | 100.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| William Harpole Po Box 73 Monroe, AR 72108 | - | | | | | X | | | 434.00 | |
| | | | | | | | | 434.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| William Harris Po Box 643 Daniels, WV 25832 | - | | | | | X | | | 580.00 | |
| | | | | | | | | 580.00 | | 0.00 |

Sheet __672__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 1,741.00 | |
|---|---|---|
| 1,741.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re  **Island One, Inc.**                                              ,     Case No.  **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| William Hart 1303 Mill Creek Rd. Fallston, MD 21047 | - | | | | X | | | 249.00 | |
| | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | |
| William Henley 8300 Cobden Rd Glenside, PA 19038 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | 6/15/2010 Deposit on Pending Sale | | | | | | |
| WILLIAM JONES 2928 ARBOR PLACE DECATUR, GA 30034 | - | | | | X | | | 0.00 | |
| | | | | | | | 50.00 | | 50.00 |
| Account No. | | | | | | | | | |
| William Lawrence 4409 53Rd St. St. Paul, AB T0A3A4 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| William Lee P.O. Box 564 King George, VA 22485 | - | | | | X | | | 129.00 | |
| | | | | | | | 129.00 | | 0.00 |

Sheet __673__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 776.00 | |
| 826.00 | 50.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                              ,    Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **William Lincoln** <br> **107 Gilliand St** <br> **Warrenton, NC 27589** | - | | | X | | | 75.00 <br><br> 75.00 | | 75.00 <br><br> 0.00 |
| Account No. <br><br> **William Lootsma** <br> **67-20 Isherwood Ave.** <br> **Cambridge, ON n1r8p9** | - | | | X | | | 249.00 <br><br> 249.00 | | 249.00 <br><br> 0.00 |
| Account No. <br><br> **William M Morkrid** <br> **Po Box 230** <br> **Chester, MT 59522** | - | | | X | | | 556.00 <br><br> 556.00 | | 556.00 <br><br> 0.00 |
| Account No. <br><br> **William Mcdanel** <br> **2303 Pineapple Ave** <br> **Melbourne, FL 32935** | - | | | X | | | 149.00 <br><br> 149.00 | | 149.00 <br><br> 0.00 |
| Account No. <br><br> **William Mcnulty** <br> **603 Applewood Acres** <br> **Clarks Summit, PA 18411** | - | | | X | | | 199.00 <br><br> 199.00 | | 199.00 <br><br> 0.00 |

Sheet __674__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal <br> (Total of this page) | 1,228.00 | 1,228.00 <br> 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                , Case No. __**6:10-bk-16177**__
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| William Moll 1201 Crestwood Northbrook, IL 60062 | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| William Morris 2904 N 6Th St Terre Haute, IN 47804 | - | | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. | | | | | | | | | |
| William Murphy Jr 44 Rosewood Terr Linden, NJ 07036 | - | | | | X | | 506.00 | 506.00 | 0.00 |
| Account No. | | | 8/4/2010 Deposit on Pending Sale | | | | | | |
| WILLIAM NETTLES 2802 30TH STREET SE RUSKIN, FL 33570 | - | | | | X | | 400.00 | 0.00 | 400.00 |
| Account No. | | | | | | | | | |
| William Penton 3074 Pepperhouse Rd Centreville, MS 39631 | - | | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __675_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 854.00 |
| 1,254.00 | 400.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| William Peplinski 2839 Flint River Rd. Lapeer, MI 48446 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| William R Swhear 12111 E 79Th St Indianapolis, IN 46236 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | |
| William Richards 36347 Piney Ridge Blvd Fruitland Park, FL 34731 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | 3/30/2010 | | | | | | |
| WILLIAM S FRANKLIN 2087 NEW COLUMBIA STREET Campbellsville, KY 42718 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 1,102.00 | | 1,102.00 |
| Account No. | | | | | | | | | |
| William Seabrook 6107 First Line Rd.-Box 882 Manotick, On K4M1A7 | - | | | | X | | | 199.00 | |
| | | | | | | | 199.00 | | 0.00 |

Sheet __676_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 498.00 | |
| 1,600.00 | 1,102.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. ___6:10-bk-16177_____
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| William Smith 18 Miracle Pl Frostproof, FL 33843 | - | | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. | | | | | | | | | |
| William Sutherland 2185 Sun Meadow St Ottawa, ON K4A4W1 | - | | | | X | | 349.00 | 349.00 | 0.00 |
| Account No. | | | | | | | | | |
| William Sylvester 137 Ellis Rd Westminster, MA 01473 | - | | | | X | | 298.00 | 298.00 | 0.00 |
| Account No. | | | 7/22/2010 | | | | | | |
| WILLIAM TERRY LAKE 1912 FLATIRON AVE IOWA CITY, IA 52240 | - | | Deposit on Pending Sale | | X | | 399.67 | 0.00 | 399.67 |
| Account No. | | | 9/5/2010 | | | | | | |
| WILLIAM VASQUEZ 3647 NW 188TH ST MIAMI GARDENS, FL 33056 | - | | Deposit on Pending Sale | | X | | 50.00 | 0.00 | 50.00 |

Sheet __677__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 697.00 |
| 1,146.67 | 449.67 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.** _____ ,        Case No. ___**6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | | | | | | | |
| William Webb Po Box 1124 Pensacola, FL 32524 | - | | | | | X | | | 249.00 | |
| | | | | | | | | 249.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| William Wood 9918 Sherman Rd Chesterland, OH 44026 | - | | | | | X | | | 199.00 | |
| | | | | | | | | 199.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Willie Cobbs 171 S Hunter St Danville, VA 24541 | - | | | | | X | | | 129.00 | |
| | | | | | | | | 129.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Willie Freeman 1553 Unionport Rd Apt 5F Bronx, NY 10462 | - | | | | | X | | | 298.00 | |
| | | | | | | | | 298.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Willie J Wilson Po Box 1345 Lady Lake, FL 32158 | - | | | | | X | | | 99.00 | |
| | | | | | | | | 99.00 | | 0.00 |

Sheet __678_ of _689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 974.00 | |
| (Total of this page) | 974.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                    ,    Case No.    **6:10-bk-16177**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/27/2010 | | | | | |
| WILLIE JOHNSON 1514 HOGAN ROAD DEATSVILLE, AL 36022 | - | | **Deposit on Pending Sale** | X | | | | 0.00 |
| | | | | | | | 400.00 | 400.00 |
| Account No. | | | | | | | | |
| Willie L Blackwell 809 West 169Th Pl Gardena, CA 90247 | - | | | X | | | | 556.00 |
| | | | | | | | 556.00 | 0.00 |
| Account No. | | | | | | | | |
| Willie Minter 7715 Broken Arrow Converse, TX 78109 | - | | | X | | | | 100.00 |
| | | | | | | | 100.00 | 0.00 |
| Account No. | | | | | | | | |
| Willie Reynolds 2213 Brookdale Ln Birmingham, AL 35216 | - | | | X | | | | 199.00 |
| | | | | | | | 199.00 | 0.00 |
| Account No. | | | | | | | | |
| Willie Stanley 4732 Kirkland Blvd Orlando, FL 32811 | - | | | X | | | | 306.00 |
| | | | | | | | 306.00 | 0.00 |

Sheet _679_ of _689_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,161.00 |
| (Total of this page) | 1,561.00 | 400.00 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Wilmer Sanchez 564 W 52Nd #2F New York, NY 10019 | | - | | | X | | 398.00 | 398.00 | 0.00 |
| Account No. Winfred G Holt Jr Po Box 21 Otis, LA 71466 | | - | | | X | | 606.00 | 606.00 | 0.00 |
| Account No. Wonda Petty 1025 Bent Pine Circle Sanford, NC 27330 | | - | | | X | | 50.00 | 50.00 | 0.00 |
| Account No. Wwiliam J Dornan 3420 County Rd 8 Rr 1 Norwood, ON K0L 2V0 | | - | | | X | | 456.00 | 456.00 | 0.00 |
| Account No. Wyman Brown 6439 Lakeside Wood Cir Indianapolis, IN 46278 | | - | | | X | | 149.00 | 149.00 | 0.00 |

Sheet __680__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)    1,659.00    1,659.00    0.00

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 7/3/2010 | | | | | | |
| YADHIRKA GONZALEZ ROSADO COM GUAYABAL JUANA DIAZ, PR 00795 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 1,467.12 | | 1,467.12 |
| Account No. | | | 6/5/2010 | | | | | | |
| YADIRA MERCEDES TIRADO P O BOX 303 CHRISTIANSTED, VI 00821 | - | | Deposit on Pending Sale | | X | | | 0.00 | |
| | | | | | | | 760.00 | | 760.00 |
| Account No. | | | | | | | | | |
| Yede Michelle Dennis 9727 Sassa Fras Ct Manassas, VA 20110 | - | | | | X | | | 50.00 | |
| | | | | | | | 50.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Yi Zhang 13812 Holly Crest Lane Dayton, MD 21036 | - | | | | X | | | 99.00 | |
| | | | | | | | 99.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Yogi Seearran 6316 Riverdale Rd Riverdale, MD 20737 | - | | | | X | | | 328.00 | |
| | | | | | | | 328.00 | | 0.00 |

Sheet **681** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 477.00 | |
| (Total of this page) | 2,704.12 | 2,227.12 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**
                                                                        ,        Case No.    **6:10-bk-16177**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Yolanda Bowman <br> 890 Bergen St Apt 4L <br> Brooklyn, NY 11238 | | - | | X | | | 428.00 <br><br> 428.00 | 428.00 <br><br> 0.00 | |
| Account No. <br><br> Yolanda Mcclure <br> 9020 S Ada St <br> Chicago, IL 60620 | | - | | X | | | 50.00 <br><br> 50.00 | 50.00 <br><br> 0.00 | |
| Account No. <br><br> Yolanda Shaw <br> 16683 E Ashbury <br> Aurora, CO 80013 | | - | | X | | | 199.00 <br><br> 199.00 | 199.00 <br><br> 0.00 | |
| Account No. <br><br> Yolanda Todd <br> 1555 Navco Road <br> Mobile, AL 36605 | | - | | X | | | 50.00 <br><br> 50.00 | 50.00 <br><br> 0.00 | |
| Account No. <br><br> Yolando Harris <br> 6690 Outlook Ave <br> Oakland, CA 94605 | | - | | X | | | 249.00 <br><br> 249.00 | 249.00 <br><br> 0.00 | |

Sheet **682** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 976.00 | |
| 976.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ _____ ,    Case No. ___6:10-bk-16177_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **YONI EVERSON GONZALEZ BARRIOS** <br> **1078 LOCKWOOD RD** <br> **COLUMBUS, OH 43227** | | - | **7/20/2010** <br><br> **Deposit on Pending Sale** | | X | | 399.00 | 0.00 | 399.00 |
| Account No. <br><br> **Yuko Snider -Sato** <br> **716 Berkly Ave** <br> **Beachwood, NJ 08722** | | - | | | X | | 249.00 | 249.00 | 0.00 |
| Account No. <br><br> **Yuleidis Echenique** <br> **437 Douglas Rd.** <br> **Lowell, MA 08152** | | - | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. <br><br> **Yvette Mitchell** <br> **540 Georgia Way** <br> **Woodstock, GA 30188** | | - | | | X | | 149.00 | 149.00 | 0.00 |
| Account No. <br><br> **Yvon Cossette** <br> **1071 St. Jacques** <br> **Rockland, ON k4k1b5** | | - | | | X | | 168.00 | 168.00 | 0.00 |

Sheet __683__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 715.00 | |
| (Total of this page) | 1,114.00 | 399.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re **Island One, Inc.** , Case No. **6:10-bk-16177**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Yvonne Bouchard 17617 109Th St Edmonton Alberta, CN T5X6H4 | - | | | X | | | 50.00 | 50.00 | 0.00 |
| Account No. Yvonne Moore 918 Highland Terrace Marietta, GA 30066 | - | | | X | | | 149.00 | 149.00 | 0.00 |
| Account No. Yvonne Yorke P.O. Box 37 Castlewood, VA 24224 | - | | | X | | | 168.00 | 168.00 | 0.00 |
| Account No. ZACHARY BLAKELY 115 LAFAYETTE DRIVE FAYETTEVILLE, GA 30215 | - | | 7/5/2010 Deposit on Pending Sale | X | | | 1,095.00 | 0.00 | 1,095.00 |
| Account No. ZAIDA GEORGINA CABRERA 1365 NORTH AVE ELIZABETH, NJ 07208 | - | | 8/27/2010 Deposit on Pending Sale | X | | | 1,939.55 | 0.00 | 1,939.55 |

Sheet **684** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 367.00 |
| (Total of this page) | 3,401.55 |

| | |
|---|---|
| | 3,034.55 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**
_____,   Case No.   **6:10-bk-16177**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Zeff Drepaul**<br>**22803 Tuwa Rd**<br>**Tomball, TX 77375** | | - | | | X | | 334.00<br><br>334.00 | | 334.00<br><br>0.00 |
| Account No.<br><br>**Zenaida Kammond**<br>**632 Yardarm Dr**<br>**Apollo Beach, FL 33572** | | - | | | X | | 298.00<br><br>298.00 | | 298.00<br><br>0.00 |
| Account No.<br><br>**ZENOBIA BAILEY**<br>**10615 SOURWOOD AVE**<br>**WALDORF, MD 20603** | | - | 8/22/2010<br><br>**Deposit on Pending Sale** | | X | | 0.00<br><br>200.00 | | 0.00<br><br>200.00 |
| Account No.<br><br>**Ziva Fox**<br>**4702 Hawthorne St**<br>**Pascagoula, MS 39581** | | - | | | X | | 50.00<br><br>50.00 | | 50.00<br><br>0.00 |
| Account No.<br><br>**Zofia Mlodinska**<br>**27 Wampum Rd**<br>**East Falmouth, MA 02536** | | - | | | X | | 99.00<br><br>99.00 | | 99.00<br><br>0.00 |

Sheet **685** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 781.00 | |
| 981.00 | 200.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Zonda Fuller** **15154 Wentwood Lane** **Woodbridge, VA 22191** | - | | | X | | | 100.00 | 100.00 0.00 |
| Account No. **Zonia Carbajal** **314 Cochran Pl** **Valley Stream, NY 11581** | - | | | X | | | 199.00 | 199.00 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __686__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 299.00 | 299.00 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re __Island One, Inc._____,    Case No. __6:10-bk-16177_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | for notice purposes only | | | | | | |
| Collier County Appraiser's Office 3950 Radio Road Naples, FL 34104 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| Collier County Atty Office Collier County Government 3301 E. Tamiami Trail Naples, FL 34112 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| Collier County Tax Collector 3301 E. Tamiami Trail Building C-1 Naples, FL 34112 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| Florida Dept. of Revenue Attn: Executive Director 5050 W. Tennessee Street Tallahassee, FL 32399 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| Internal Revenue Service Centralized Insolvency Ops PO Box 21126 Philadelphia, PA 19114-0326 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __687__ of __689__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Island One, Inc.**                                                            ,    Case No.    **6:10-bk-16177**
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | for notice purposes only | | | | | | |
| **Internal Revenue Service 850 Trafalgar Court Suite 200 Maitland, FL 32751** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| **Orange County Atty. Office Division, Admin. Bldg. 3rd F 201 S. Rosalind Avenue Orlando, FL 32802** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| **Orange County Comptroller 109 E. Church Street Suite 300 Orlando, FL 32801** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| **Orange County Property Appraiser 200 S. Orange Avenue 17th Floor Orlando, FL 32801** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| **Orange County Tax Collector Attn: Earl K. Wood 200 S Orange Ave Suite 1500 Orlando, FL 32801-2551** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet **688** of **689** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Island One, Inc.**                                                                      ,        Case No.   **6:10-bk-16177**
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | for notice purposes only | | | | | | |
| **Osceola County Atty Administration Building 1 Courthouse Square Suite 4200 Kissimmee, FL 34741** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| **Osceola Property Appraiser 2505 E. Irlo Bronson Memoria Highway Kissimmee, FL 34744** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| **Osceola Tax Collector 2501 E. Irlo Bronson Memoria Highway Kissimmee, FL 34744** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| **Volusia County Atty/ County Manager Thomas C. Kelly Adm. Center 123 W. Indiana Deland, FL 32720** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | for notice purposes only | | | | | | |
| **Volusia County Tax Collector 123 W. Indiana Avenue Room 103 Deland, FL 32720** | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet  **689**  of  **689**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 / 0.00 |
| Total (Report on Summary of Schedules) | 1,036,344.63 | 684,243.91 / 352,100.72 |

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Island One, Inc.**                                    ,    Case No.    **6:10-bk-16177**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ABBOTT PRINTING**<br>**110 ATLANTIC DR**<br>**SUITE 110**<br>**MAITLAND, FL 32751** | - | | | | **trade debt** | | | | **3,008.28** |
| Account No.<br><br>**ADVANTAGE TRAVEL**<br>**4259 S FLORIDA AVE**<br>**LAKELAND, FL 33813** | | | | | **trade debt** | | | | **4,331.00** |
| Account No.<br><br>**ALTECH ALARM & DATA INC.**<br>**7224 CHANCARY LANE**<br>**ORLANDO, FL 32809** | - | | | | **trade debt** | | | | **852.00** |
| Account No.<br><br>**AMERICAN EXPRESS,INC.**<br>**PO BOX 360001**<br>**FT LAUDERDALE, FL 03333-6001** | - | | | | **trade debt** | | | | **158,123.07** |

__19__  continuation sheets attached

Subtotal
(Total of this page)    **166,314.35**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Island One, Inc.**                                          ,          Case No.    **6:10-bk-16177**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **ARDA FLORIDA** **1201 15TH ST. NW, STE 400** **WASHINGTON, DC 20005** | - | | | | | | 4,339.92 |
| Account No. | | | trade debt | | | | |
| **AT&T** **P.O. BOX 105262** **ATLANTA, GA 30348-5262** | - | | | | | | 134.55 |
| Account No. | | | trade debt | | | | |
| **AUTOMATED MECHANICAL SERVICES, INC.** **17440 MAGNOLIA ISLAND BLVD** **CLERMONT, FL 34711** | - | | | | | | 1,200.00 |
| Account No. | | | trade debt | | | | |
| **AVID HOME TECHNOLOGIES** **1970 E OSCEOLA PKY STE 3320** **KISSIMMEE, FL 34743** | - | | | | | | 339.00 |
| Account No. | | | trade debt | | | | |
| **AXIS, INC.** **6851 TPC DRIVE** **ORLANDO, FL 32822** | - | | | | | | 3,369.87 |

Sheet no. __1__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,383.34

B6F (Official Form 6F) (12/07) - Cont.

In re   **Island One, Inc.**                                              ,        Case No.   **6:10-bk-16177**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **BANC OF AMERICA LEASING LEASE ADMINISTRATION CENTER PO BOX 371992 PITTSBURGH, PA 15250-7992** | - | | | | | | 6,868.84 |
| Account No. | | | trade debt | | | | |
| **BOLLING FOREST PRODUCTS, INC. 1705 E. E. WILLIAMSON RD. LONGWOOD, FL 32779** | - | | | | | | 2,130.00 |
| Account No. | | | | | | | |
| **Campbell, Ken 8400 Darlene Drive Orlando, FL 32836** | - | | | | | | 120,153.42 |
| Account No. | | | trade debt | | | | |
| **CDW DIRECT, LLC P.O.BOX 75723 CHICAGO, IL 60675-5723** | - | | | | | | 61.61 |
| Account No. | | | trade debt | | | | |
| **CHENEY BROTHERS INC 2801 W SILVER SPRINGS BLVD OCALA, FL 34475** | - | | | | | | 1,012.94 |

Sheet no. __2__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

130,226.81

B6F (Official Form 6F) (12/07) - Cont.

In re  **Island One, Inc.** ,    Case No.  **6:10-bk-16177**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| CHEVRON & TEXACO BUSINESS CARD PO BOX 70887 CHARLOTTE, NC 28272-0887 | - | | | | | | 1,391.66 |
| Account No. | | | trade debt | | | | |
| CIT TECHNOLOGY FIN SERV, INC. 21719 NETWORK PLACE CHICAGO, IL 60673-1217 | - | | | | | | 9,617.29 |
| Account No. | | | trade debt | | | | |
| COMMUNICATION BROKERS & CONSULTANTS, INC DBA: DIAL 411 23939 VENTURA BLVD. CALABASAS, CA 91302 | - | | | | | | 22.09 |
| Account No. | | | trade debt | | | | |
| COMPASS GROUP HIGHLAND EST COFFEE TRADERS-A DIV OF CANTEEN, PO BOX 91337 CHICAGO, IL 60693-1337 | - | | | | | | 1,777.73 |
| Account No. | | | | | | | |
| Cornfeld, Robert 3850 Hollywood Blvd. Suite 1400 Hollywood, FL 33021 | - | | | | | | 253,153.27 |

Sheet no. __3__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

265,962.04

B6F (Official Form 6F) (12/07) - Cont.

In re    **Island One, Inc.**                                    ,    Case No.    **6:10-bk-16177**
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | trade debt | | | | |
| DADE PAPER P.O. BOX 593829 ORLANDO, FL 32859 | - | | | | | | | | 1,724.29 |
| Account No. | | | | | guarantor on Textron Loan | | | | |
| Deborah L. Linden 5092 Isleworth Country Club Windermere, FL 34786 | - | | | | | X | X | | 79,192,156.00 |
| Account No. | | | | | guarantor on BB&T Loan | | | | |
| Deborah L. Linden 5092 Isleworth Country Club Windermere, FL 34786 | - | | | | | X | X | | 34,695,709.00 |
| Account No. | | | | | trade debt | | | | |
| DELL MARKETING L.P. C/O DELL USA L.P. PO BOX 534118 ATLANTA, GA 30353-4118 | - | | | | | | | | 142.96 |
| Account No. | | | | | trade debt | | | | |
| DEX IMAGING INC 5109 W. LEMON STREET TAMPA, FL 33609 | - | | | | | | | | 13,520.82 |

Sheet no. __4__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **113,903,253.07**

B6F (Official Form 6F) (12/07) - Cont.

In re __Island One, Inc.__ , Case No. __6:10-bk-16177__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **DIGITAL CONNECTIONS, INC.** **P.O. BOX 277995** **ATLANTA, GA 30384-7995** | - | | | | | | 2,008.10 |
| Account No. | | | trade debt | | | | |
| **DIRECTV, LLC** **1505 NW 167TH ST, STE 200** **MIAMI, FL 33169** | - | | | | | | 204.83 |
| Account No. | | | trade debt | | | | |
| **ECONOLODGE PARTNERSHIP** **CASTILLO DEL SOL** **205 S. ATLANTIC AVE** **ORMOND BEACH, FL 32176** | - | | | | | | 1,721.38 |
| Account No. | | | trade debt | | | | |
| **EMBASSY INVESTMENT VII-CORAL** **BEACH LLC; CORAL BEACH RESORT** **711 S. ATLANTIC AVE** **ORMOND BEACH, FL 32176** | - | | | | | | 392.00 |
| Account No. | | | trade debt | | | | |
| **EQUIFAX INFORMATION SVCS LLC** **PO BOX 105835** **ATLANTA, GA 30348-5835** | - | | | | | | 9,315.48 |

Sheet no. __5__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) 13,641.79

B6F (Official Form 6F) (12/07) - Cont.

In re   **Island One, Inc.**                                    ,          Case No.   **6:10-bk-16177**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **EQUITY ROW PARTNERS, LLC PNC MIDLAND LOAN SERV, %BANK OF OK LOCKBOX 2585,6242 E 41ST ST TULSA, OK 74135** | - | | | | | | 137,001.75 |
| Account No. | | | | | | | |
| **Erfurth, Cary 8911 Charles E. Limpus Road Orlando, FL 32836** | - | | | | | | 521,442.19 |
| Account No. | | | trade debt | | | | |
| **EXPERIAN DEPARTMENT 1971 LOS ANGLES, CA 90088-1971** | - | | | | | | 47.39 |
| Account No. | | | trade debt | | | | |
| **EZREZ SOFTWARE, INC. 50 1ST ST, FLOOR 7 SAN FRANCISCO, CA 94105** | - | | | | | | 5,000.00 |
| Account No. | | | trade debt | | | | |
| **FEDERAL EXPRESS P.O. BOX 94515 PALATINE, IL 60094-4515** | - | | | | | | 765.55 |

Sheet no. __6__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 664,256.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Island One, Inc.**                                                                    ,    Case No.    **6:10-bk-16177**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Fey, Larry**<br>**Kolodziej Eisen and Fey**<br>**10061 West Lincoln Highway**<br>**Frankfort, IL 60423** | | - | | | | | 120,153.42 |
| Account No.<br><br>**FIRST NATIONAL BANK OMAHA**<br>**PO BOX 2818**<br>**OMAHA, NE 68103-2818** | | - | | | | | 210.27 |
| Account No.<br><br>**FIRST NATIONAL BANK OMAHA**<br>**PO BOX 2818**<br>**OMAHA, NE 68103-2818** | | - | | | | | 220.60 |
| Account No.<br><br>**FIRST NATIONAL BANK OMAHA**<br>**PO BOX 2818**<br>**OMAHA, NE 68103-2818** | | - | | | | | 444.14 |
| Account No.<br><br>**FIRST NATIONAL BANK OMAHA**<br>**PO BOX 2818**<br>**OMAHA, NE 68103-2818** | | - | | | | | 752.58 |

Sheet no. __7___ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

121,781.01

B6F (Official Form 6F) (12/07) - Cont.

In re __Island One, Inc.__ _____,    Case No. __6:10-bk-16177__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FIRST NATIONAL BANK OMAHA P O BOX 2818 OMAHA, NE 68103-2818 | - | | | | | | 10.42 |
| Account No. | | | trade debt | | | | |
| FLORIDA POWER CORP. DBA PROGRESS ENERGY FLORIDA PO BOX 33199 ST PETERSBURG, FL 33733-8199 | - | | | | | | 21,534.85 |
| Account No. | | | trade debt | | | | |
| FLORIDA SUPPLY & CLEANING INC 1710 INDUSTRIAL ST EDGEWATER, FL 32132-3561 | - | | | | | | 291.81 |
| Account No. | | | trade debt | | | | |
| FOCALITY INTERACTIVE 490 WILFRED DR PETERBOROUGH, ON K9K2H1 | - | | | | | | 1,200.00 |
| Account No. | | | trade debt | | | | |
| GETAGADGET, INC. 2101 E SAINT ELMO RD., STE 101 AUSTIN, TX 78744 | - | | | | | | 686.88 |

Sheet no. __8__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,723.96

B6F (Official Form 6F) (12/07) - Cont.

In re    **Island One, Inc.**                                              ,          Case No.    **6:10-bk-16177**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Gibellina, Ronald**<br>**4513 Grove**<br>**Brookfield, IL 60513** | - | | | | | | 120,153.42 |
| Account No. | | | trade debt | | | | |
| **HERITAGE FLORIDA JEWISH NEWS**<br>**P O BOX 300742**<br>**207 O'BRIEN RD.,#101**<br>**FERN PARK, FL 32730** | - | | | | | | 124.90 |
| Account No. | | | trade debt | | | | |
| **HERITAGE OPERATING, LP**<br>**HERITAGE PROPANE**<br>**9307 BACHMAN RD**<br>**ORLANDO, FL 32824** | - | | | | | | 282.16 |
| Account No. | | | trade debt | | | | |
| **HOME TEAM PEST DEFENSE**<br>**765 W. STATE RD. 434 SUITE H**<br>**LONGWOOD, FL 32750** | - | | | | | | 276.45 |
| Account No. | | | trade debt | | | | |
| **HOSPITALITY CAREERS ONLINE INC**<br>**C/O COMERCIA BANK**<br>**P.O. BOX 673682**<br>**DETROIT MI 48267-3682, WA 98111** | - | | | | | | 669.34 |

Sheet no. __9__ of __19__ sheets attached to Schedule of          Subtotal          | 121,506.27 |
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Island One, Inc.**                                          ,    Case No.    **6:10-bk-16177**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **INTEGRATED FIRE & SAFETY SERVICES, INC. 1730 DIPLOMACY ROW, STE B ORLANDO, FL 32809** | - | | | | | | 250.00 |
| Account No. | | | trade debt | | | | |
| **INTERNATIONAL CRUISE & EXCURSIONS, INC. 10030 N. 25TH AVE. PHOENIX, AZ 85021** | - | | | | | | 875.00 |
| Account No. | | | trade debt | | | | |
| **INTERVAL INTERNATIONAL INC ATTN: ACCOUNTING DEPARTMENT 6262 SUNSET DRIVE MIAMI, FL 33143-0960** | - | | | | | | 897.00 |
| Account No. | | | trade debt | | | | |
| **IRON MOUNTAIN RECORDS MGMT. PO BOX 27128 NEW YORK, NY 10087-7128** | - | | | | | | 3,159.94 |
| Account No. | | | guarantor on Textron Loan | | | | |
| **Island One Resorts Managemen Corp 8680 Commodity Circle Orlando, FL 32819** | - | | | | | | 79,192,156.00 |

Sheet no. __10__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

79,197,337.94

B6F (Official Form 6F) (12/07) - Cont.

In re **Island One, Inc.** ,

Case No. **6:10-bk-16177**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| J & R DONUTS, INC 3501 W VINE ST KISSIMMEE, FL 34741 | - | | | | | | 1,391.19 |
| Account No. | | | trade debt | | | | |
| KIRBY OIL CO., INC. P O BOX 567 LAKE CITY, FL 32056 | - | | | | | | 8,000.00 |
| Account No. | | | trade debt | | | | |
| KISSIMMEE UTILITY AUTHORITY PO BOX 850001 ORLANDO, FL 32885-0096 | - | | | | | | 360.41 |
| Account No. | | | trade debt | | | | |
| KORSHAK & ASSOCIATES 8680 Commodity Circle Orlando, FL 32819 | - | | | | | | 30,629.38 |
| Account No. | | | | | | | |
| Kramer, Rollin 703 Midwest Club Oak Brook, IL 60523 | - | | | | | | 120,153.42 |

Sheet no. __11__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

160,534.40

B6F (Official Form 6F) (12/07) - Cont.

In re    **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| LCG CAPITAL GROUP,LLC. 401 E.JACKSON ST SUITE 2450 TAMPA, FL 33602 | - | | | | | | | 2,653.92 |
| Account No. | | | | trade debt | | | | |
| LEXISNEXIS RISK DATA MGMT ACCURINT ACCOUNT #1046600 PO BOX 7247-6157 PHILADELPHIA, PA 19170-6157 | - | | | | | | | 213.65 |
| Account No. | | | | trade debt | | | | |
| MAGIC MEDIA C/O BORDEN,JONES & MITCHELL,LC P.O. BOX 544 CARROLLTON, GA 30112 | - | | | | | | | 7,538.00 |
| Account No. | | | | trade debt | | | | |
| MASSEY SERVICES INC. 315 GROVELAND ST ORLANDO, FL 32804 | - | | | | | | | 90.53 |
| Account No. | | | | trade debt | | | | |
| MICHAEL ALDERMAN SERVICE CENTER 428 FERGUSON DR ORLANDO, FL 32805 | - | | | | | | | 2,443.44 |

Sheet no. __12__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**12,939.54**

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Island One, Inc.**                                        ,    Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| MISTER D. J., INC. 925 BEVILLE RD, STE 14 S. DAYTONA, FL 32119 | - | | | | | | 150.00 |
| Account No. | | | trade debt | | | | |
| MUZAK,LLC P.O. BOX 71070 CHARLOTTE, NC 28272-1070 | - | | | | | | 352.37 |
| Account No. | | | trade debt | | | | |
| NOBLE SYSTEMS CORPORATION 4151 ASHFORD DUNWOODY DR STE 600 ATLANTA, GA 30319 | - | | | | | | 346.34 |
| Account No. | | | trade debt | | | | |
| ORANGE BULB,INC. LIGHT BULBS UNLIMITED 6203-B W.SAND LAKE ROAD ORLANDO, FL 32819 | - | | | | | | 400.18 |
| Account No. | | | trade debt | | | | |
| ORLANDOJOBS.COM, LLC 43 E PINE ST ORLANDO, FL 32801 | - | | | | | | 470.83 |

Sheet no. __13__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    1,719.72

B6F (Official Form 6F) (12/07) - Cont.

In re   **Island One, Inc.**                                        ,          Case No.    **6:10-bk-16177**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **PAETEC** PO BOX 1283 BUFFALO, NY 14240-1283 | - | | | | | | 13,728.69 |
| Account No. | | | trade debt | | | | |
| **PENINSULA RESORT MANAGEMENT LLC** 2424 N. ATLANTIC AVE. DAYTONA BEACH, FL 32118 | - | | | | | X | 15,591.68 |
| Account No. | | | trade debt | | | | |
| **PLATINUM TRANSPORTATION** PO BOX 470552 CELEBRATION, FL 34747 | - | | | | | | 75.00 |
| Account No. | | | trade debt | | | | |
| **PMAT BELLAIR, LLC** C/O PROPERTY ONE, INC. 4141 VETERANS BLVD, STE 300 METAIRIE, LA 70002 | - | | | X | X | | 407,694.81 |
| Account No. | | | trade debt | | | | |
| **PREMIERE GLOBAL SERVICES** P.O. BOX 404351 ATLANTA, GA 30384-4351 | - | | | | | | 286.71 |

Sheet no. __14__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

437,376.89

B6F (Official Form 6F) (12/07) - Cont.

In re    **Island One, Inc.**                                    ,          Case No.    **6:10-bk-16177**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | trade debt | | | | |
| **R.E. MICHEL COMPANY, INC.** **HOSIER REFRIGERATION SUPPLY** **P.O. BOX 2318** **BALTIMORE, MD 21203** | - | | | | | | 276.39 |
| Account No. | | | trade debt | | | | |
| **RIVERPOINT SOLUTIONS GROUP,LLC** **2200 E DEVON AVE, STE 385** **DES PLAINS, IL 60018** | - | | | | | | 17,450.00 |
| Account No. | | | trade debt | | | | |
| **ROYAL CUP, INC.** **P.O BOX 170971** **BIRMINGHAM, AL 35217** | - | | | | | | 290.12 |
| Account No. | | | | | | | |
| **Springer, John** **89 Dallas Drive** **Hendersonville, NC 28739** | - | | | | | | 19,019.08 |
| Account No. | | | | | | | |
| **Springer, Jr., John** **P.O. Box 1718** **Avon, CO 81620** | - | | | | | | 88,194.70 |

Sheet no. __15__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          125,230.29

B6F (Official Form 6F) (12/07) - Cont.

In re   __Island One, Inc.__                                                    ,    Case No.   __6:10-bk-16177__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Springer, Roberta 2731 Kenora Court Orlando, FL 32837 | - | | | | | | | 56,552.33 |
| Account No. | | trade debt | | | | | | |
| STAPLES ADVANTAGE STAPLES CONTRACT & COMMERCIAL PO BOX 405386 ATLANTA, GA 30384-5386 | - | | | | | | | 4,091.16 |
| Account No. | | trade debt | | | | | | |
| STAPLES ADVANTAGE STAPLES CONTRACT & COMMERCIAL PO BOX 95708 CHICAGO, IL 60694-5708 | - | | | | | | | 1,955.26 |
| Account No. | | trade debt | | | | | | |
| STARR ASSOCIATES,LLP. 245 FIFTH AVENUE SUITE 1102 NEW YORK, NY 10016 | - | | | | | | | 465.00 |
| Account No. | | trade debt | | | | | | |
| STERLING INFOSYSTEMS,INC. NEWARK POST OFFICE P.O. BOX 35626 NEWARK, NJ 07193-5626 | - | | | | | | | 2,286.00 |

Sheet no. __16__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,349.75

B6F (Official Form 6F) (12/07) - Cont.

In re    **Island One, Inc.**                                    ,    Case No.    **6:10-bk-16177**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Stimac, Nicholas** <br> **4813 Randolph Street** <br> **Hillside, IL 60162** | - | | | | | | 120,153.42 |
| Account No. <br><br> **Stimac, Rosalie** <br> **4813 Randolph Street** <br> **Hillside, IL 60162** | - | | | | | | 120,153.42 |
| Account No. <br><br> **SYSCO FOOD SERVICES** <br> **P.O. BOX 40** <br> **OCOEE, FL 34761-0040** | - | | trade debt | | | | 2,116.53 |
| Account No. <br><br> **THE BEST PEST CONTROL COMPANY** <br> **PO BOX 677546** <br> **ORLANDO,, FL 32867-7546** | - | | trade debt | | | | 400.00 |
| Account No. <br><br> **THE CITY OF DAYTONA BEACH** <br> **UTILITY BILL** <br> **PO BOX 2455** <br> **DAYTONA BEACH, FL 32115** | - | | trade debt | | | | 53.39 |

Sheet no. __17__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

242,876.76

B6F (Official Form 6F) (12/07) - Cont.

In re  **Island One, Inc.**                                    ,        Case No.  __**6:10-bk-16177**__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | trade debt | | | | |
| THE DOC SIGNERS, INC. PO BOX 71457 PHOENIX, AZ 85050-1457 | - | | | | | | | |
| | | | | | | | | 125.00 |
| Account No. | | | | trade debt | | | | |
| THOMKAT STAMP & SIGNS, INC DBA ACME STAMP & SIGN CO 822 N MILLS AVE ORLANDO, FL 32779 | - | | | | | | | |
| | | | | | | | | 21.67 |
| Account No. | | | | trade debt | | | | |
| TOURICO HOLIDAYS, INC. 220 E.CENTRAL PARKWAY SUITE 4000 ALTAMONTE SPRINGS, FL 32701 | - | | | | | | | |
| | | | | | | | | 1,927.45 |
| Account No. | | | | trade debt | | | | |
| UNIVERSAL CITY DEVELOPMENT,LTD UNIVERSAL ORLANDO 1000 UNIVERSAL STUDIOS PLAZA ORLANDO, FL 32819 | - | | | | | | | |
| | | | | | | | | 276.17 |
| Account No. | | | | trade debt | | | | |
| US BANK PO BOX 790448 ST. LOUIS, MO 63179-0448 | - | | | | | | | |
| | | | | | | | | 2,789.24 |

Sheet no. __**18**__ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,139.53

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Island One, Inc.**                                                                ,        Case No.    **6:10-bk-16177**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| **WAGEWATCH, INC.** **P.O. BOX 15851** **PHOENIX, AZ 85060** | - | | | | | | | 360.00 |
| Account No. | | | | trade debt | | | | |
| **WESTERN RESERVE PARTNERS, LLC** **200 PUBLIC SQUARE, STE 3750** **CLEVELAND, OH 44114** | - | | | | | | | 6,511.94 |
| Account No. | | | | | | | | |
| **Williams, Judith** **124 Oolenoy Court** **Pickens, SC 29671** | - | | | | | | | 18,682.47 |
| Account No. | | | | trade debt | | | | |
| **WORLDWIDE EXPRESS** **GLOBAL SHIPPING SOLUTIONS,INC.** **PO BOX 502290** **INDIANAPOLIS, IN 46250** | - | | | | | | | 1,284.34 |
| Account No. | | | | trade debt | | | | |
| **XM SATELLITE RADIO** **PO BOX 9001399** **LOUISVILLE, KY 40290-1399** | - | | | | | | | 44.58 |

Sheet no. __19__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 26,883.33 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 195,695,437.67 |

B6G (Official Form 6G) (12/07)

In re   **Island One, Inc.**                                                              ,   Case No.   **6:10-bk-16177**

                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ADG Realty,Inc.**<br>**8015 Canyon Lake Circle**<br>**Orlando, FL 32835** | **Sales broker agreement** |
| **Advantage Travel, LLC**<br>**4259 South Florida Avenue**<br>**Lakeland, FL 33813** | **Sales broker agreement-TC** |
| **Automated Merchant Systems Inc.**<br>**600 S. North Lake Blvd**<br>**Suite 140**<br>**Altamonte Springs, FL 32701** | **Credit card services** |
| **AZ Associates, Inc**<br>**5426 Osprey Isle Lane**<br>**Orlando, FL 32819** | **Sales and mktg consultant** |
| **Banc of America Leasing**<br>**Lease Administration Center**<br>**P.O. Box 371992**<br>**Pittsburgh, PA 15250** | **Copier lease** |
| **Barefootn Holdings, LLC**<br>**4259 South Florida Avenue**<br>**Lakeland, FL 33813** | **Sales broker agreement** |
| **BMW Financial Services**<br>**PO Box 9001065**<br>**Louisville, KY 40290** | **Automobile lease** |
| **Busch Entertainment Corp.**<br>**9205 SouthPark Center Loop**<br>**Suite 400**<br>**Orlando, FL 32819** | **Attraction tickets for premiums** |
| **Certified Electronic Systems Inc.**<br>**1120 A Enterprise Court**<br>**Holly Hill, FL 32117** | **Fire/burglary alarm monitoring** |
| **CIT Technology Fin Svcs, Inc**<br>**21719 Network Place**<br>**Chicago, IL 60673** | **Copier lease** |

**4**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re   **Island One, Inc.**                                                    ,    Case No.    **6:10-bk-16177**
                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Czar Holdings, Inc.**<br>**3848 Campus Drive, Suite 219**<br>**Newport Beach, CA 92660** | **Marketing vendor** |
| **Datis Payroll Processing, Inc**<br>**1111 N Westshore Blvd.**<br>**Suite 416**<br>**Tampa, FL 33607** | **Payroll processor** |
| **Dex Imaging, Inc.**<br>**5109 W. Lemon Street**<br>**Tampa, FL 33609** | **Copier maintenance lease** |
| **Digital Connections**<br>**P.O. Box 277995**<br>**Orlando, FL 32802** | **Telephone maintenance agreement** |
| **DTG Operations, Inc.**<br>**d/b/a Dollar Rent a Car**<br>**5330 East 31st Street**<br>**Tulsa, OK 74135** | **Marketing car rental** |
| **E-TechServices.com, Inc**<br>**5220 SW 91st Terrace**<br>**Gainesville, FL 32608** | **Mainframe maintenance agreement** |
| **Equiant Financial Services, Inc.**<br>**4343 N Scottsdale Road**<br>**Suite 270**<br>**Scottsdale, AZ 85251** | **Mortgage processor** |
| **Equifax Direct Marketing Solutions, LLC**<br>**1621 18th St. Suite 300**<br>**Denver, CO 80202** | **Detailed value scoring** |
| **Equifax Information Services LLC**<br>**P.O. Box 105835**<br>**Atlanta, GA 30348** | **Value scoring** |
| **Equity Row Partners**<br>**8680 Commodity Circle**<br>**Orlando, FL 32819** | **Office lease** |
| **EZRez Software, Inc**<br>**50 1st Floor, 7**<br>**San Francisco, CA 94105** | **Software license** |
| **Galleria Florida Resorts**<br>**3000 Maingate Lane**<br>**Kissimmee, FL 34747** | **The Galleria OPC loc rent** |

Sheet   **1**   of   **4**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Island One, Inc.**                                                          ,   Case No.   **6:10-bk-16177**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Hospitality Careers Online, Inc.** **c/o Commercia Bank** **P.O. Box 673682** **Detroit, MI 48267** | **Employee recruitment** |
| **Iron Mountain Records Mgmt** **PO Box 27128** **New York, NY 10087** | **Records retention** |
| **Jaguar Credit Corporation** **Lease Processing Dept 193901** **P.O. Box 55000** **Detroit, MI 48255** | **Automobile lease** |
| **John Langan, J Patrick Associates** **923 5th Avenue, Suite 6C** **New York, NY 10021** | **NJ broker of record** |
| **King's Creek Plantation, LLC** **191 Cottage Cove Lane** **Williamsburg, VA 23185** | **Marketing vendor** |
| **Korshak & Associates, PA** **8680 Commodity Circle** **Orlando, FL 32819** | **Sales escrow agreement** |
| **Lucien Services, Inc. /** **Horizon Rewards** **2200 Lucien Way, Suite 330** **Maitland, FL 32751** | **Marketing vendor** |
| **Mail Finance, Inc.** **d/b/a Neopost Leasing** **PO Box 45840** **San Francisco, CA 94145** | **Postage machine lease** |
| **Marketing Decisions, Inc.** **774 Mays Blvd, Suite 8** **Incline Village, NV 89451** | **Marketing vendor** |
| **MBA Marketing** **1450 N US Highway 1** **Suite 500** **Ormond Beach, FL 32174** | **Marketing vendor** |
| **More Time Sales Corp** **122 Spring Chase Circle** **Altamonte Springs, FL 32714** | **Sales broker agreement** |

Sheet   **2**   of   **4**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Island One, Inc.**                                                                   ,          Case No.    **6:10-bk-16177**

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Muzak** PO Box 71070 Charlotte, NC 28272 | **Hold Music** |
| **Noble Systems Corporation** 4151 Ashford Dunwoody Dr. Suite 600 Atlanta, GA 30319 | **Dialer maintenance agreement** |
| **Orlandojobs.com** 43 East Pine Street Orlando, FL 32801 | **Employee recruitment** |
| **PMAT Bellair, LLC** c/o Property One, Inc. Metairie, LA 70002 | **Daytona Sales center lease** |
| **Premium Destinations, LLC** 100 East Granada Blvd. Ormond Beach, FL 32176 | **Marketing vendor** |
| **Progress Software Corp** PO Box 84-5828 Boston, MA 02284 | **Mainframe software license** |
| **Reserve Vacations.com, Inc** 3153 Fire Road, Suite 2B Egg Harbor Township, NJ 08234 | **Marketing vendor** |
| **Riverpoint Solutions Group, LLC** 2200 E Devon Ave, Suite 385 Des Plaines, IL 60018 | **Consultant** |
| **Saveonresorts.com, LLC** 6727 Flanders Drive Suite 220 San Diego, CA 92121 | **Marketing vendor** |
| **Shift 4 Corporation** 1491 Center Crossing Road Las Vegas, NV 89144 | **Credit card services** |
| **Strata Force Group, LLC** 691 Front Street, Suite 220 Celebration, FL 34747 | **Sales broker agreement** |
| **The Best Pest Control Company** P.O. Box 677546 Orlando, FL 32867 | **Landscaping** |

Sheet  **3**  of  **4**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Island One, Inc.**                                                            ,    Case No.    **6:10-bk-16177**
                                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **TNT Resorts, LLC**<br>**203 Expressway Court**<br>**Virginia Beach, VA 23454** | **Marketing vendor** |
| **Universal Studios**<br>**1000 Universal Studios Plaza**<br>**Orlando, FL 32819** | **Attraction tickets for premiums** |
| **US Bank**<br>**PO Box 790448**<br>**Saint Louis, MO 63179** | **Imaging system lease** |
| **Vacation Innovations**<br>**8545 Commodity Circle**<br>**Orlando, FL 32819** | **Equity transfer program** |
| **Walt Disney World**<br>**P.O. Box 10,000**<br>**Lake Buena Vista, FL 32830** | **Attraction tickets for premiums** |
| **Wellington Property**<br>**Management, Inc**<br>**6300 Parc Corniche Drive**<br>**Orlando, FL 32821** | **Parc Corniche OPC loc rent** |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **Island One, Inc.**                                    ,    Case No.    **6:10-bk-16177**
_____              _____
                            Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Deborah L. Linden**<br>**5092 Isleworth Country Club**<br>**Windermere, FL 34786** | **Textron Financial Corp.**<br>**Stephen Wolford, SVP**<br>**40 Westminster Street**<br>**Providence, RI 02940** |
| **Deborah L. Linden**<br>**5092 Isleworth Country Club**<br>**Windermere, FL 34786** | **Liberty Bank**<br>**Donald S. Peruta, VP**<br>**315 Main Street**<br>**Middletown, CT 06457** |
| **Deborah L. Linden**<br>**5092 Isleworth Country Club**<br>**Windermere, FL 34786** | **BB&T Acquired Asset Group**<br>**John Beasley, SVP**<br>**2000 Interstate Park Drive**<br>**Montgomery, AL 36109** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Middle District of Florida

In re    Island One, Inc.

Debtor(s)

Case No.    6:10-bk-16177

Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __746__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    October 12, 2010

Signature

Deborah L. Linden
CEO

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.